B6B (Official Form 6B) (12/07)

In re **ITS Engineered Systems, Inc.**                          Case No. __15-32145__
                                                                    ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **6818 FM 2855** <br> **Katy, TX 77493** | - | 700.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Allegiance Bank *** <br> **P. O. Box 41314** <br> **Houston, TX 77241-1314** | - | 2,254.00 |
| | | **Icon Bank** <br> **7906 N. Sam Houston Parkway W** <br> **Suite 100** <br> **Houston, TX 77064** <br> **Acct. No. 422** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Accord** <br> **c/o McGriff, Seibels &** <br> **Williams of Texas, Inc.** <br> **818 Town & Country Blvd., Suite 500** <br> **Houston, TX 77024-4549** | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

*The funds that were in Allegiance Bank have been transferred to the Debtor's payroll account at Icon Bank.  Allegiance purchased Enterprise Bank.

Sub-Total >                2,954.00
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                                      Case No.   **15-32145**
                                                                  ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | 6818 FM 2855 Katy, TX 77493 (Gross value without consideration of collectibility) | - | 247,044.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        247,044.00
(Total of this page)

Sheet **1** of **3** continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                                                                              Case No.   **15-32145**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Causes of action against Charles G. Shook, Spunky Flat Land Company and potentially related companies for various claims, including transfers and wasting of assets** | - | **Unknown** |
| | | **Causes of action against ITS (US) Holdings, Inc., and related entities including fraudulent transfers** | - | **Unknown** |
| | | **Potential causes of action against COR Thermotics.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Exhibit B-25** | - | 37,961.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B-28** | - | 87,719.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit B-29** | - | 866,988.00** |
| 30. Inventory. | | **See Exhibit B-30** | - | 2,801,808.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

** Asset values are based on historical costs.

|  | Sub-Total > | **3,794,476.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                                    Case No.    **15-32145**

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Exhibit B-35** | **-** | **176,847.00** |

|  |  |
|---|---|
| Sub-Total > | **176,847.00** |
| (Total of this page) | |
| Total > | **4,221,321.00** |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

# EXHIBIT B-25

| Asset Type | Asset Description |
| --- | --- |
| Trucks & Autos | 2005 PICK-UP TRUCK |
| Trucks & Autos | TRAILER, UTILITY, DUAL AXLE, 18' |
| Trucks & Autos | TRAILER, FLATBED, DUAL AXLE, 25' |
| Trucks & Autos | TRAILER, FLATBED, DUAL AXLE, 30' |
| Trucks & Autos | TRAILER, GOOSENECK, DUAL AXLE, 44' |

# EXHIBIT B-28

| Asset Type | Asset Description |
| --- | --- |
| Building & Premises | Sump Pump |
| Computers | EXTERIOR SECURITY SYSTEM W/ DVR, (4) CAMERAS |
| Computers | COMPRESS SOFTWARE (CODEWARE) |
| Computers | INTERIOR SECURITY CAMERA SYSTEM, (23) CAMERAS |
| Computers | NETWORK CABLING & DATA FRAME RACK |
| Computers | 130-Watt Power Adapter Cord |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | 3-Button Optical Mouse USB |
| Computers | Precision T7600 |
| Computers | Wide Screen Flat Panel Monitor U2412M |
| Computers | Wide Screen Flat Panel Monitor U2412M |
| Computers | Wide Screen Flat Panel Monitor U2412M |
| Computers | Wide Screen Flat Panel Monitor U2412M |
| Computers | Wide Screen Flat Panel Monitor U2412M |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | Wired Keyboard K94W4 |
| Computers | CADWORK Stations |
| Computers | Dell Monitors for CAD Workstations |
| Computers | Cisco Equipment |
| Computers | Dell 27 Monitor P2714H |
| Computers | Premium Commercial Subscription |
| Computers | Suite Premium 2014 Commercial New |
| Computers | Host Cable MK500 and Shipping |
| Computers | Host Cable MK500 and Shipping |
| Computers | Host Cable MK500 and Shipping |
| Computers | Fujitsu F16140Z |

| Asset Type | Asset Description |
| --- | --- |
| Computers | TD-6140Z 3YR ADV EXCHG |
| Computers | Docking Station |
| Computers | Docking Station |
| Computers | Docking Station |
| Computers | Docking Station |
| Computers | BarCode Maint and Support |
| Furniture & Fixtures | UPSTAIRS OFFICE FURNITURE |
| Furniture & Fixtures | DOWNSTAIRS OFFICE FURNITURE |

# EXHIBIT B-29

| Asset Type | Asset Description |
| --- | --- |
| Equipment | SHOPJOB 006 |
| Equipment | SHOPJOB 005 |
| Equipment | ENGINE LATHE, 14" |
| Equipment | DRILL, MAGNETIC BASE |
| Equipment | PLASMA CUTTER |
| Equipment | PLASMA CUTTER |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, ARC, 450A |
| Equipment | WELDER, STICK, 400A |
| Equipment | WELDER, STICK, 400A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER/GENERATOR, 400A |
| Equipment | WELDER/GENERATOR, 400A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |

| Asset Type | Asset Description |
|---|---|
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, MIG, 450A |
| Equipment | WELDER, STICK, 450A |
| Equipment | WELDER, STICK, 450A |
| Equipment | WELDER, MIG, 200A |
| Equipment | WELDER, MIG, 200A |
| Equipment | WELDER, MIG, 200A |
| Equipment | TURNING ROLL, DRIVE & IDLE, 100T |
| Equipment | AIR COMPRESSOR, 50 HP |
| Equipment | AIR COMPRESSOR, 50 HP |
| Equipment | CHOP SAW, 14" |
| Equipment | CHOP SAW, 14" |
| Equipment | ABRASIVE CUT OFF SAW, 20" |
| Equipment | BANDSAW |
| Equipment | (2) OVENS, ROD |
| Equipment | ANGLE BENDER, 5"X5"X0.5" |
| Equipment | WELDER/MANIPULATOR, SUB-ARC, 12' SEAM |
| Equipment | WELDER/MANIPULATOR, SUB-ARC, 8' SEAM |
| Equipment | WELDER/MANIPULATOR, SUB-ARC, 10' SEAM |
| Equipment | TURNING ROLL, DRIVE & IDLE, 3T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 3T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 10T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 17T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 5T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 20T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 10T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 3T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 60T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 60T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 20T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 5T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 60T |
| Equipment | MANIPULATOR, 5' SEAM (MISSING SUB-ARC WELDER) |
| Equipment | DRILL, RADIAL ARM, 16"X6' |
| Equipment | TURNING ROLL, DRIVE & IDLE, 15T |
| Equipment | PRESS BRAKE, 225T, 12' |
| Equipment | PIPE THREADER |
| Equipment | PIPE THREADER |
| Equipment | PIPE THREADER |
| Equipment | PIPE THREADER |
| Equipment | WELDING POSITIONER, 10000# |
| Equipment | WELDING POSITIONER, 24000# |
| Equipment | WELDING POSITIONER, 24000# |
| Equipment | WELDING POSITIONER, 2000# |
| Equipment | WELDING POSITIONER, 2000# |
| Equipment | WELDING POSITIONER, 2000# |

| Asset Type | Asset Description |
|---|---|
| Equipment | (2) WELDING POSITIONERS, 200# |
| Equipment | (2) MOBILE TRAILER OFFICES, 7'X20' |
| Equipment | OVERHEAD BRIDGE CRANE, 30/2T, 40' SPAN, 30' LIFT, 380' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 30/5T, 40' SPAN, 30' LIFT, 380' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 216' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 216' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 10T, 40' SPAN, 20' LIFT, 120' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN |
| Equipment | OVERHEAD BRIDGE CRANE, 2T, 40' SPAN, 20' LIFT, 120' RUN |
| Equipment | PLATE ROLLER, 3/4"X14' |
| Equipment | IRON WORKER, 90T |
| Equipment | SHEAR, HYDRAULIC, 7/16"X10.5' |
| Equipment | DRILL PRESS, 15" |
| Equipment | CHOP SAW, 14" |
| Equipment | WELDING POSITIONER, 440# |
| Equipment | TURNING ROLL, DRIVE, 60T |
| Equipment | TURNING ROLL, IDLE, 60T |
| Equipment | TURNING ROLL, DRIVE, 60T |
| Equipment | TURNING ROLL, IDLE, 60T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 60T |
| Equipment | TURNING ROLL, DRIVE & IDLE, 40T |
| Equipment | ICE MACHINE |
| Equipment | NOZZLE WELDER |
| Equipment | DRILL PRESS, 17" |
| Equipment | DRILL PRESS, 17" |
| Equipment | WELDER/MANIPULATOR, SUB-ARC, 14' SEAM |
| Equipment | WELDER/MANIPULATOR, SUB-ARC, 5' SEAM |
| Equipment | WELDER/MANIPULATOR, SUB-ARC, 2' SEAM |
| Equipment | 2 600 Barrel Tanks for water storage at ITS |
| Equipment | Casanova Roller fm Diverse (Fully Depr. on Diverse) |
| Equipment | Impact Wrench |
| Equipment | Scaffolding |
| Equipment | Microwave |
| Equipment | Microwave |
| Equipment | Mag-Drill Cutter |
| Equipment | Welding Supplies |
| Equipment | Scaffolding |
| Equipment | 36in 2speed Drum Fan |
| Equipment | Roller Sets |
| Equipment | Mag Drill Press |
| Equipment | Commercial Heater from Diverse |
| Equipment | Weight Bench |
| Equipment | Shop Tools |
| Equipment | Pipe Bevel Machine |

| Asset Type | Asset Description |
|---|---|
| Equipment | Pipe Jack Stand |
| Equipment | Pacemaster Drive |
| Equipment | Converter Filter Housing |
| Equipment | |
| Equipment | SHOPJOB002 |
| Equipment | VRU  Tools |
| Equipment | INV JOL  SHOPJOB003 |
| Equipment | CASTER/ADPT-12" CK |
| Equipment | 2" HONDA PUMP @ 9840 GPH |
| Equipment | VRURW00069 |
| Equipment | VRURW00051 |
| Equipment | FORKLIFT TRUCK, 20000# |
| Equipment | FORKLIFT TRUCK, 22000# |

# EXHIBIT B-30

| Job/Item # | Description |
| --- | --- |
| 1172900000-0000 | ENGINEERING,PROJECT |
| 1172900000-0001 | ENGINEERING,PROJECT |
| 1176900000-0000 | ENGINEERING,PROJECT |
| 1186200000-0000 | ENGINEERING,PROJECT |
| 1187100000-0000 | ENGINEERING,PROJECT |
| 1190200000-0000 | ENGINEERING,PROJECT |
| 1190300000-0000 | ENGINEERING,PROJECT |
| 1191800000-0000 | ENGINEERING,PROJECT |
| 1191800000-0001 | ENGINEERING,PROJECT |
| 1193600000-0000 | ENGINEERING,PROJECT |
| 1196400000-0000 | ENGINEERING,PROJECT |
| 1200100000-0000 | ENGINEERING,PROJECT |
| 1200600000-0000 | ENGINEERING,PROJECT |
| 1202300000-0000 | ENGINEERING,PROJECT |
| 1206000000-0000 | ENGINEERING,PROJECT |
| 1206000004-0000 | ENGINEERING,PROJECT |
| 1206000004-0001 | ENGINEERING,PROJECT |
| 1207400000-0000 | ENGINEERING, ESTIMATING |
| BTK0000177-0001 | LABOR/MATERIALS/CHARGES FOR LOADOUT |
| BTK0000178-0001 | LABOR/MATERIALS/CHARGES FOR LOADOUT |
| GSHRW00101-0001 | GENSET RENTAL REPAIRS - SHOP WORK |
| GSHRW00103-0000 | GENSET RENTAL REPAIRS - SHOP WORK |
| GSHRW00104-0000 | GENSET RENTAL REPAIRS - SHOP WORK |
| JTPRW00203-0000 | JETPUMP RENTAL REPAIRS - SHOP WORK |
| JTPRW00217-0000 | JETPUMP RENTAL REPAIRS - SHOP WORK |
| PRCHV00001-0000 | PARTS,SPARE,ONE WT,ONE OTSG,2 YEARS |
| SA00000022-0000 | SCRUBBER,INST AIR,2"X14" S/S,250#MAWP |
| SAOAS00001-0000 | SKID,BULLET,TK,10'WIDE X45' LG |
| SAOXY00002-0001 | SKID,CHARGE PUMP,12'0"W X 16'0" L |
| SAPSI00001-0000 | PANEL,PLC,LACT,FOR PSI |
| SASUSCR003-0000 | SCRUBBER,SUCTION,24"ODX48"S/SX230# |
| TM00000025-0000 | SPOOL,PIPE,1" PIPE,3-1/2 LG |
| TM00000026-0000 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 200D F |
| TM00000027-0000 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# |
| TM00000003-0000 | TIME AND MATERIAL JOBS |
| 10342 | WASHER, FLAT, 1/2", ZINC |
| 14625 | GASKET,CONDUIT,FITTING,1/2",GASK571 |
| 14625 | GASKET,CONDUIT,FITTING,1/2",GASK571 |
| 12029 | WIRE,10-THHN,STRANDED,COPPER,BLACK |
| 12170 | END PLATE,TB,WEIDMULLER,#1./1050000000 |
| 14017 | PLUG,1/2,6M,HEX HEAD,SA-105 |
| 13220 | NUT,HEX HEAD,1/2-13UNC,ZINC,SA-325 |
| 10342 | WASHER, FLAT, 1/2", ZINC |

| Job/Item # | Description |
|---|---|
| 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 |
| 11200 | GASKET,3,600#,SPIRAL WOUND,304SS |
| 11200 | GASKET,3,600#,SPIRAL WOUND,304SS |
| 12770 | UBOLT,2X1/4,RG |
| 14821 | GASKET,3,300#,SPIRAL WOUND,316SS |
| 13455 | GASKET,2",1500#,SPIRAL WOUND,304SS |
| 14080 | NUT,HVY HEX,3/8-16,CS,A-307 |
| 10907 | WASHER,FLAT,3/8", ZINC |
| 13348 | NUT,HEAVY HEX,1/4",ZINC,SA-194-2H |
| 12758 | NIPPLE,3/4X2 LG,S/80,SA-106B |
| 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105N |
| 12471 | WASHER,LOCK,SPLIT,3/8,ZINC |
| 13242 | GASKET,1,1500#,SPIRAL WOUND |
| 13242 | GASKET,1,1500#,SPIRAL WOUND |
| 14822 | GASKET,4,300#,SPIRAL WOUND,316SS |
| 14603 | STRAP,3/4",ONE HOLE,RIGID |
| 14082 | WASHER,LOCK,SPLIT,1/2,CS |
| 13333 | WASHER,LOCK,SPLIT,1,ZINC |
| 13289 | GASKET,3,1500#,SPIRAL WOUND,304SS |
| 13289 | GASKET,3,1500#,SPIRAL WOUND,304SS |
| 12741 | BOLT,HEX HEAD,7/8X3-1/2 LG,YZ8,ZINC |
| 12170 | END PLATE,TB,WEIDMULLER,#1./1050000000 |
| 13846 | GASKET,8,150#,SPIRAL WOUND,316SS |
| 13195 | PLUG,3/8,NPT,HEX HEAD,CS |
| 14525 | GASKET1-1/4,150# SPIRAL WOUND,304SS |
| 10176 | NUT,HEX HEAD,1/2,A194,GR 2H,ZINC |
| 14615 | BUSHING,2X1,NPT,HEX HEAD, PVC |
| 11913 | GASKET,4,300#,SPIRAL WOUND,304SS |
| 12119 | COUPLING,1,6M,HALF,SA-105 |
| 12127 | GASKET,6",300#,SPIRAL WOUND,304SS |
| 13694 | WASHER,FLAT,5/8,ZINC,ASTM F436 |
| 12151 | NIPPLE,3/4X6 LG,S/80,SA-106B |
| 13037 | ELBOW,3/4,NPT,3M,90D,SA-105 |
| 14198 | ELBOW,1/4 PTCX1/8 MNPT,90D |
| 13866 | STUD,5/8X4 LG,SA-193-B7,PTFE |
| 13348 | NUT,HEAVY HEX,1/4",ZINC,SA-194-2H |
| 11806 | NIPPLE,1X6 LG,S/80,SA-106B |
| 13592 | GASKET,CONDUIT,FITTING,1",GASK573 |
| 13653 | GROUND TERMNAL,WEIDMULLER,WPE2.5/1010000 |
| 12155 | TEE,1/4,NPT,3M,SA-105 |
| 14132 | BLOCK,COVER,POWER DISTRO |
| 14083 | GASKET,5,150#,SPIRAL WOUND |
| 13523 | COVER,BODY,CONDUIT,1/2",FORM-7 |
| 15085 | STUD,5/8X5-1/2 LG,SA-193-B7,PTFE |
| 13229 | WASHER,FLAT,1/2",GALV |
| 13771 | GASKET,1-1/4,300#,SPIRAL WOUND,304SS |

| Job/Item # | Description |
| --- | --- |
| 13569 | STRAP,STRUT,UNV,3/4" |
| 11995 | UNION,1/2,NPT,3M,HEX,CS |
| 12201-D | NIPPLE,3/4X3 LG,S/80,SA-106B |
| 13849 | GASKET,2,150#,SPIRAL WOUND,316SS |
| 15288 | ORIFICE,RESTRICTION PLATE,2",600# |
| 14920 | LUG,COMPRESS,1-HOLE,2/0,54110 |
| 12180 | GASKET,CONDUIT,FITTING,3/4",GASK572 |
| 14351 | BOLT,HEX HEAD,1/2X1-3/4 LG,CAD |
| 10177 | NUT,HEX HEAD,5/8,SA-194-2H,ZINC |
| 13599 | BUSHING,1X1/2NPT,300# MALLEABLE IRON |
| 12127 | GASKET,6",300#,SPIRAL WOUND,304SS |
| 12842 | COUPLING,1/4,3M,FULL,SA-105 |
| 11227 | GASKET,6,600#,SPIRAL WOUND,304SS |
| 13341 | NUT,COUPLING,1/2" HEX,1-3/4"LG,CS |
| 13460 | HITCH, PIN, SWIVEL HEAD, 3/8 X 3-1/2 |
| 13245 | STUD,1X5-3/4 LG,SA-193-B7,ZINC |
| 12145 | ELBOW,1/4,NPT,3M,90D,SA-105 |
| 11230 | NUT,HEX HEAD,1,A194,GR 2H,ZINC |
| 13830 | NIPPLE,CONDUIT,3/4X3 LG,GALV |
| 11234 | GASKET,4,600#,SPIRAL WOUND,304SS |
| 13588 | NIPPLE,CONDUIT,1X CLOSE |
| 14081 | NUT,SQ HEAD,1-8,CS,A-307 |
| 11936 | NIPPLE,1-1/2X3 LG,S/80,SA-106B |
| 12244 | NUT,HEX HEAD,3/8,A194,GR 2H,ZINC |
| 14584 | TERMINAL,RING,12-10 GA |
| 14079 | NUT,HVY HEX,1/2-13,ZINC,A-307 |
| 14091 | PANDUIT,2X3 |
| 15368 | PANDUIT,COVER,2"X2"X6' |
| 14542 | GASKET,1,900/1500#,SPIRAL WOUND,304 |
| 13334 | WASHER,LOCK,SPLIT,1-1/8,ZINC |
| 12524 | GASKET,8,600#,SPIRAL WOUND,304SS |
| 12588 | UNION,HAMMER,1,2M,FIG 200 |
| 12857 | NIPPLE,CONDUIT,1/2X CLOSE,GALV |
| 14233 | BOLT,HEX HEAD,5/8X2 LG,CAD,A307 GRADE A |
| 11896 | VALVE,NEEDLE,1/4" MNPT x FNPT,6M,A105, |
| 15063 | BUSHING,3/8X1/4,NPT,HEX HEAD,SA-105 |
| 11340 | O-RING,36.17X2.62MM,VITON/FKM DMA70/75, |
| 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC |
| 14528 | UNION,1/2,NPT,6M,SA-105 |
| 12610 | FLATBAR,1/4X1-1/4,1.063#,A-36 |
| 11457 | NUT,HEX HEAD,7/8,A194,GR 2H,ZINC |
| 14187 | TERMINAL,GROUND,BAR,KIT#PK12GTA |
| 10136 | ELBOW,2,BW,S/80,LR,90D,SA-234,WPB |
| 10136 | ELBOW,2,BW,S/80,LR,90D,SA-234,WPB |
| 11703 | BOLT,HEX HEAD,3/4X2 LG,ZINC |
| 14855 | NIPPLE,1-1/4X4 LG,S/80,SA-106B |

| Job/Item # | Description |
| --- | --- |
| 14097 | BOLT,HEX HEAD,1-1/8X5 LG,GR8,ZINC |
| 13849 | GASKET,2,150#,SPIRAL WOUND,316SS |
| 11869 | FLANGE,2,RF,BLIND,150#,SA-105 |
| 14526 | NIPPLE,1/8X4 LG,SA-105 |
| 12564 | BUSHING,2X1-1/2,NPT,HEX HEAD,SA-1 |
| 13689 | BELT,B90,GATES |
| 10412 | FLANGE,2,RF,WN,300#,S/80,SA-105 |
| 13340 | JACKBOLT,1/2"X4"LG,SQ HD,CS |
| 12368 | VALVE,BALL,1/2",2000#NPT,FP,CF8M BDY |
| 11524 | LIFTING  LUG,PHOENIX,#2-899-MLL |
| 12526 | FLANGE,2,RF,SW,#150,SA-105 |
| 14744 | THERMOWELL,3/4 NPT,1/2 FNPT,SS, |
| 13409 | GASKET,RING,2,2500#,CS,R35 |
| 10339 | NUT,HEX HEAD,3/4,ZINC |
| 11946 | THERMOWELL,3/4"NPT,2.5"STEM,316SS |
| 12729 | FERRULE,SET,3/8,SST |
| 10401 | FLANGE,3,RF,WN,150#,S/80,SA-105 |
| 14064 | REDUCER,ECC,3X2,S/40,SA-234-WPB |
| 12480 | BOLT,HEX HEAD,5/8X1-3/4 LG,ZINC |
| 12472 | BOLT,HEX HEAD,5/8 X2 LG,ZINC |
| 13846 | GASKET,8,150#,SPIRAL WOUND,316SS |
| 13219 | BOLT,HEX HEAD,1/2-13UNCX2 LG,ZINC,SA-325 |
| 13219 | BOLT,HEX HEAD,1/2-13UNCX2 LG,ZINC,SA-325 |
| 14188 | RAIL,DIN,SLOTTED,TS35X7.5,#51450 WEI |
| 15315 | THERMOWELL,3/4 NPT,1/2 FNPT,304SS, |
| 12835 | BUSHING,3/4X1/4,NPT,HEX HEAD,SA-105 |
| 11342 | SCREW,HEX DOUBLE SEMS-SLW/FW,M6-1.0X20ZN |
| 13794 | COUPLING,1/8,3M,FULL,SA-105 |
| 11919 | NIPPLE,SWAGE,CONC,3X2,TBE,S/80 |
| 13070 | COUPOLET,2,3M,SA-105 |
| 10404 | STUD,3/4X4-1/2 LG,SA-193-B7,ZINC |
| 13854 | NUT,HEX HEAD,5/8,SA-194-2H,PTFE |
| 10619 | ELBOW,3,BW,S/40,LR,45D,SA-234,WPB |
| 11230 | NUT,HEX HEAD,1,A194,GR 2H,ZINC |
| 11960 | TEE,REDUCER,1X1/2,NPT,3M,SA-105 |
| 10678 | STUD,1/2-13X2-3/4 LG,SA-193-B7,ZINC |
| 10172 | GASKET,3,150#,SPIRAL WOUND,304SS |
| 12146 | ELBOW,3/4,NPT,STR,3M,90D,SA-105 |
| 13257 | NIPPLE,CONDUIT,3/4X CLOSE |
| 14237 | CLAMPS,GRATING, SADDLE,1-1/4,CS,GALV |
| 11851 | GASKET,10,300#,SPIRAL WOUND,304SS |
| 12185 | FITTING,SEALTITE,1/2",90 |
| 14363 | SOCKOLET,12-8 X 1-1/2,3M,SA-105 |
| 12773 | NIPPLE,CONDUIT,1/2X3 LG,GALV |
| 11525 | TEE,1,NPT,3M,SA-105 |
| 13646 | NIPPLE,CONDUIT,1X2 LG,GALV |

| Job/Item # | Description |
|---|---|
| 14626 | BODY,CONDUIT,LB,1/2",FORM-7 |
| 12475 | UBOLT,1/4X1/2,RG |
| 10909 | WASHER, 3/4", ZINC |
| 12064 | GASKET,BODY,CONDUIT,3/4",FORM-7 |
| 13340 | JACKBOLT,1/2"X4"LG,SQ HD,CS |
| 10822 | COUPLING,3/4,6M,FULL,SA-105 |
| 14765 | FLATBAR, 1/8X2,ALUMINUM |
| 13841 | UBOLT,5/8X6,RG |
| 10209 | FLANGE,4,RF,150#,4,NPT,SA-105 |
| 12241 | VALVE,NEEDLE,1/4"MNPTX1/4"FNPT,6000# |
| 14717-D | NIPPLE,1/2X2 LG,S/80S,SMLS,SA-312 |
| 12524 | GASKET,8,600#,SPIRAL WOUND,304SS |
| 14235 | BOLT,HEX HEAD,1/2X1-1/4,CAD,A307 GRADE A |
| 15301 | THREDOLET,FS,1,3M,4-1-1/2 RUN,SA182-316L |
| 13699 | BUSHING,DRIVE,#SK 2-3/16 |
| 10026 | ELBOW,2,BW,S/40,LR,90D,SA-234,WPB |
| 10138 | COUPLING,2,3M,HALF,SA-105 |
| 11330 | THREDOLET,FS,1/2,6M,36-8 RUN,SA-105 |
| 10849 | GAUGE,PRESS,2.5"DF,0-60#,316 SST |
| 13852 | STUD,5/8X3-1/4 LG,SA-193-B7,PTFE |
| 11823 | NIPPLE,2X2-1/2 LG,S/80,SA-106B |
| 10768 | STUD,IDLER,5/8,FOR P2B FLG PULLEY |
| 10402 | FLANGE,3,RF,WN,300#,S/80,SA-105 |
| 15114 | BOLT,HEX HEAD,3/4X5 LG,GR.8, ZINC |
| 14543 | GASKET,3,2500#,SPIRAL WOUND,304 |
| 11852 | GASKET,8,300#,SPIRAL WOUND,304SS |
| 13741 | WIRE,18-TFFN,STRANDED,COPPER,BLUE |
| 12570 | ELBOW,1,NPT,6M,90D,SA-105 |
| 14058 | TEE,3,BW,S/40,SA-234-WPB |
| 14527 | ELBOW,1/2,NPT,6M,90D,SA-105 |
| 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC |
| 13861 | WASHER,SPLIT LOCK,M16-2.0,METRIC |
| 10957 | COUPLING,3/4,6M,HALF,SA-105 |
| 13027 | UBOLT,5/8X8,RG |
| 14219-D | PLUG,1,NPT,HEX HEAD,GALV,SA-105N |
| 14607-D | PLUG,1,HEX HEAD,GALV,SA-105N |
| 13298 | COUPLING,CONDUIT,1/2, CPL12 |
| 13967 | LIGHT,FLOURESCENT,4'LG,F32T8 |
| 15279 | UNION,HAMMER,3",2000#,BW,S/40,FIG 206 |
| 11814 | NIPPLE,SWAGE,CONC,1X1/2,TBE,S/80 |
| 12127 | GASKET,6",300#,SPIRAL WOUND,304SS |
| 14532 | GASKET,12,150#,SPIRAL WOUND,316L |
| 10134 | REDUCER,CONC,3X2,S/80,SA-234-WPB |
| 12201 | NIPPLE,3/4X3 LG,S/80,SA-106B |
| 10148-D | PIPE,2,SMLS,S/160,.344WT,SA-106-B |
| 10177 | NUT,HEX HEAD,5/8,SA-194-2H,ZINC |

| Job/Item # | Description |
|---|---|
| 15364 | PANEL,BACK,CONDUCTIVE |
| 10822 | COUPLING,3/4,6M,FULL,SA-105 |
| 14116 | HOSE,HEATER,3/4 ID |
| 10357 | GASKET,6,150#,SPIRAL WOUND,304SS |
| 10809 | GASKET,18,150#,SPIRAL WOUND,304SS |
| 13244 | STUD,7/8X5-3/4 LG,SA-193-B7,ZINC |
| 14807 | FLANGE,3,150#,RF,WN,S/XXH.SA-105 |
| 12444 | GASKET,3,300#,SPIRAL WOUND,316L |
| 13652 | STRAP,STRUT,UNV,1" |
| 12179 | **DO NOT USE**  USE 12058 |
| 10593 | ROUNDBAR,1",COLD ROLLED,A-36 |
| 11107 | CAP,RADIATOR,3306NA |
| 14191 | DUCT,WIRE,1 COVER,GREY |
| 14307 | UBOLT,1/4X3/4,RG |
| 12289 | GASKET,6,900#,SPIRAL WOUND,304SS |
| 15283 | VALVE,NEEDLE,1/4"NPT,MXF,10M,316SS |
| 13268 | WIRE,16-THHN,STRANDED,COPPER,BLUE |
| 12244 | NUT,HEX HEAD,3/8,A194,GR 2H,ZINC |
| 13236 | PIPE,1-1/2",SMLS,SCH/160,.281WT,SA-106-B |
| 10001 | ANGLE,1-1/2X1-1/2X1/8,1.23#,A-36 |
| 13878 | STUD,5/8-11X3-1/4 LG,SA-193-B7,ZINC |
| 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105N |
| 14444 | NIPPLE,SWAGE,CONC,2X1-1/2,BLE,TSE,S/80 |
| 14762 | WIRE,16-THHN,STRANDED,COPPER,GREEN |
| 15411 | WIRE,16-THHN,STRANDED,COPPER,WHITE |
| 15278 | CAP,FILL,3",CLAY&BAILY# 232-3 |
| 14605-D | NIPPLE,1/2X3 LG, S/XS,SMLS,GALV,SA-106B |
| 12201 | NIPPLE,3/4X3 LG,S/80,SA-106B |
| 13798 | GASKET,8,150#,SPIRAL WOUND,304SS |
| 11071 | STUD,3/4X4-1/4 LG,SA-193B7,ZINC |
| 14720 | COUPLING,1/2,3M,TOE,3 LG,SA-105 |
| 15088 | STUD,3/4X4-1/2 LG,SA-193-B7,PTFE |
| 12977 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# |
| 10176 | NUT,HEX HEAD,1/2,A194,GR 2H,ZINC |
| 12244 | NUT,HEX HEAD,3/8,A194,GR 2H,ZINC |
| 10135 | TEE,2,BW,S/80,SA-234-WPB |
| 12727 | FERRULE,SET,1/4,SST |
| 15298 | ELBOW,1/2,NPT,3M,90D,SA-182-316L |
| 14442 | BOLT,HEX HEAD,5/8-11X8LG,GR8,ZINC |
| 13597 | NIPPLE,SWAGE,CONC,1X1/2,TBE,S/80,GALV |
| 12583 | NIPPLE,3/4X3 LG,S/160,SA-106B |
| 14531 | GASKET,14,600#,SPIRAL WOUND,316L |
| 10534 | FLATBAR,1/4X2,1.700#,A-36 |
| 14414-D | THREDOLET,3/4,3M,36-14 RUN,SA-105N |
| 12588 | UNION,HAMMER,1,2M,FIG 200 |
| 14189 | DUCT,WIRE,1X2,GREY |

| Job/Item # | Description |
|---|---|
| 11424 | COUPOLET,1,6M,SA-105 |
| 12587 | UNION,HAMMER,1-1/2,2M,FIG 200 |
| 14061 | FLANGE,2,RF,150#,1,NPT,SA-105 |
| 10036 | FLATBAR,3/8X4,1.95#,A-36 |
| 14118 | CAP,2,NPT,3M,SA-105 |
| 10169 | REDUCER,CONC,4X3,S/40,SA-234-WPB |
| 12054 | CABLE,1 PR,TWISTED,SHIELDED,18AWG |
| 13004 | TEE,1,SW,3M,SA-105 |
| 11240 | NIPPLE,2X4 LG,S/80,SA-106B |
| 15367 | PANDUIT,2"X2"X6' |
| 11415 | WASHER, 3/4", GALV |
| 13266 | WIRE,14-THHN,STRANDED,COPPER,BLACK |
| 12058 | CONDUIT,RIGID,3/4",GALVANIZED,10 FT SECT |
| 11821 | ELBOW,2,NPT,2M,90D,SA-105 |
| 15366 | PANEL,BACK,CONDUCTIVE |
| 10694-d | CAMLOCK,3",FNPT X MALE,ALUM |
| 13256 | CONDUIT,SEALTITE,1/2",FLEXIBLE,NM |
| 14383 | GAUGE,PRESSURE,4 DIAL,1/2 LM,0-100 PSI |
| 13282 | FLANGE,2,RF,WN,300#,S/40,SA-105 |
| 15293 | FLANGE,1/2,RF,SW,#150,SA-105 |
| 13743 | WIRE,18-TFFN,STRANDED,COPPER,RED |
| 13283 | STUD,1X6-1/4 LG,SA-193-B7,ZINC |
| 10694 | CAMLOCK,3",FNPT X MALE,ALUM |
| 12065 | HUB,CONDUIT,3/4",MYERS |
| 10770 | BELT,SUPER HC V,#5V1120 |
| 15277 | GAUGE,PRESSURE,4 DIAL,1/2 LM,0-6,000 PSI |
| 11596 | ELBOW,2,BW,S/160,LR,90D,SA-234,WPB |
| 11178 | BUSHING,1/2X1/4,NPT,SA-105 |
| 11811 | FLANGE,3,RF,150#,2,NPT,SA-105 |
| 10651-D | FLANGE,6,RF,BLIND,150#,S/40,SA-105 |
| 11536 | BUSHING,1X3/4,NPT,HEX HEAD,SA-105 |
| 11825 | NIPPLE,3X4 LG,S/80,SA-106B |
| 14078 | NUT,HVY HEX,5/8-11,CS,A-307 |
| 13408 | GASKET,2,2500#,SPIRAL WOUND,304SS |
| 13653 | GROUND TERMNAL,WEIDMULLER,WPE2.5/1010000 |
| 13602 | CAMLOCK,1",MNPT X MALE ADAPTER,TYPE F |
| 12571 | UNION,1,NPT,6M,HEX |
| 10631 | FLANGE,4,RF,WN,150#,S/80,SA-105 |
| 15158 | GASKET,2,150#,SPIRAL WOUND,316SS,INNER |
| 13579 | ELBOW,1-1/4,NPT,S/40,3M,LR,90D,SA-105 |
| 12588 | UNION,HAMMER,1,2M,FIG 200 |
| 11130 | FILTER,OIL,3306TA |
| 13039 | NIPPLE,3/4XCLOSE,S/80,SA-106B |
| 12758 | NIPPLE,3/4X2 LG,S/80,SA-106B |
| 14851 | STUD,3/4X4 LG,SA-193-B7,PTFE |
| 13536 | NIPPLE,SWAGE,CONC,1X3/4,TBE,S/80,106B |

| Job/Item # | Description |
| --- | --- |
| 15344 | VALVE,CHECK,INLINE,1/4",MNPTXFNPT,6M |
| 11852 | GASKET,8,300#,SPIRAL WOUND,304SS |
| 11801 | VALVE,CHECK,2",CS BODY,SS CLAPPER,NACE |
| 13655 | UNISTRUT, 1-5/8"X7/8"X10'LG |
| 12568 | TEE,1/4,NPT,6M,SA-105 |
| 10307 | THERMOWELL,3/4"NPT, 1" INSERTION |
| 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC |
| 12833 | BUSHING,1/2X3/8,NPT,HEX HEAD,SA-105 |
| 11875 | GASKET,16,150#,SPIRAL WOUND,304SS |
| 13586 | HUB,CONDUIT,1",MYERS |
| 15290 | REDUCER,BELL,2X1-1/4,FNPT,CS,GALV |
| 13235 | HUB,CONDUIT,1/2",MYERS |
| 11238 | UNION,3/4,NPT,3M,HEX,SA-105 |
| 11339 | PLUG,FLANGED W/O NPT,3406TA |
| 13678 | ELBOW,1-1/4,NPT,STR,3M,90D,SA-105 |
| 15180 | GASKET,6,150#,SPIRAL WOUND,316SS,INNER |
| 13520 | CONNECTOR,3/8"X1/4",TUBE/MALE,SST |
| 10925 | ANGLE,1X1X1/8,1.23#,A-36 |
| 13383 | FLANGE,1,RF,SW,150#,S/80,SA-105 |
| 12408 | FLANGE,2,RTJ,WN,600#,S/160,SA-105N |
| 10038 | GASKET,4,150#,SPIRAL WOUND,304SS |
| 11601 | FLANGE,2,RF,WN,150#,S/XXH,SA-105 |
| 13063 | ELBOW,2,BW,S/160,LR,45D,SA-234-WPB |
| 15299 | SOCKOLET,36-3 X 1,3M,SA-182-316L |
| 13332 | WASHER,LOCK,SPLIT,5/8,ZINC,SA-325 |
| 12269 | GASKET,14,150#,SPIRAL WOUND,304SS |
| 12269 | GASKET,14,150#,SPIRAL WOUND,304SS |
| 11966 | FLANGE,3,RF,WN,150#,S/160,SA-105 |
| 10500 | BOLT,HEX HEAD,3/4X4 LG,ZINC |
| 13708 | TEE,4,BW,S/80,SA-234-WPB SMLS |
| 11805 | NIPPLE,1X4 LG,S/80,SA-106B |
| 14529 | GASKET,24,150#,SPIRAL WOUND,316L,OR |
| 12836 | BUSHING,3/4X3/8,NPT,HEX HEAD,SA-105 |
| 14541 | GASKET,6,150#,SPIRAL WOUND,316L |
| 12144 | CONNECTOR,2",NPT,HOSE BARB,CS,PLATED |
| 12794 | ADAPTER,HOSE,MJIC,1"MP X 1" |
| 13461 | PLUG,3,NPT,3M,HEX HEAD,SA-105 |
| 13286 | STUD,1-1/8X7-1/4 LG,SA-193-B7,ZINC |
| 14856 | NIPPLE,1-1/4X3 LG,S/80,SA-106B |
| 13855 | NUT,HEX HEAD,3/4,SA-194-2H,PTFE |
| 13787 | ELBOW,1/2,NPT,S/80,90D,PVC |
| 13703 | CONDUIT,CONNECTOR,1"STRT,LT100 |
| 13875 | NUT,HEX HEAD,7/8,SA-194-2H,PTFE |
| 13960 | WIRE,14-THHN,STRANDED,COPPER, BLUE |
| 13848 | GASKET,3,150#,SPIRAL WOUND,316SS |
| 13569 | STRAP,STRUT,UNV,3/4" |

| Job/Item # | Description |
| --- | --- |
| 10802 | GASKET,8,150#,SPIRAL WOUND,304SS |
| 10987 | BOLT,HEX HEAD,5/8X1-1/2 LG,ZINC,GR8 |
| 10395 | COUPLING,1/2,3M,FULL,SA-105 |
| 13267 | WIRE,16-THHN,STRANDED,COPPER,RED |
| 13513 | STUD,5/8X7-1/2 LG,SA-194-B7,ZINC |
| 14606-D | NIPPLE,1X6 LG, S/XS,GALV,SA-106B |
| 14966 | ELEMENT,FILTER,9-3/4"X2-9/16",25MICRON |
| 10538 | PLATE,FLANGE,5,150#.1/2 PLT,SA-36 |
| 12863 | FLANGE,2,RF,WN,600#,S/160,SA-105 |
| 13860 | BOLT,SOCKET HEAD,M16-2.0X40MM |
| 12685 | CAP,3,BW,S/80,.300 WT,SA-234-WPB |
| 12159 | VALVE,BALL,3/4,2000#,NPT,FP,2-PC,CS BDY |
| 14214-D | FLANGE,1,RF,150#,1,NPT,SA-105N |
| 11936 | NIPPLE,1-1/2X3 LG,S/80,SA-106B |
| 15302 | FLANGE,1-1/2,RF,WN,600#,S/80,SA-105 |
| 10403 | GASKET,3,300#,SPIRAL WOUND,304SS |
| 11818 | ELBOW,1,NPT,3M,90D,SA-105 |
| 15522 | PULLEY,CHEVY/GM,STREET CRANK,88-03 |
| 15281 | PLUG,BLEED,1/2 MNPT,6M,316SS BDY |
| 14366 | STUD,1-1/8-7UN X 8 LG,ZINC,SA-193-B7 |
| 10157 | BOLT,HEX HEAD,1/2X1-3/4 LG,ZINC |
| 12303 | COUPLING,2,3M,TOE,6 LG,SA-105 |
| 11268 | NIPPLE,SWAGE,CONC,2X1,TBE,S/80 |
| 13744 | WIRE,18-TFFN,STRANDED,COPPER,WHITE |
| 12234 | NIPPLE,1/2X3 LG,S/80,SA-106B |
| 14237 | CLAMPS,GRATING, SADDLE,1-1/4,CS,GALV |
| 14077 | BOLT,SQ HEAD,1-8X5,CS,A-307 |
| 12825 | NIPPLE,1/2X4 LG,S/80,SA-106B |
| 13981 | REDUCER,CONDUIT,3"X2-1/2",SCH/80 |
| 13847 | GASKET,4,150#,SPIRAL WOUND,316SS |
| 10174 | BOLT,HEX HEAD,5/8X3-1/4 LG,GR B7 |
| 13523 | COVER,BODY,CONDUIT,1/2",FORM-7 |
| 14149 | TERMINAL END ANCHOR |
| 11517 | COUPLING,1,6M,TOE,4 LG,SA-105 |
| 11243 | NIPPLE,2X8 LG,S/80,SA-106B |
| 12254 | WASHER,SPRING COMPRESSION,2-1/2" VALVE,3 |
| 13399 | CORDGRIP,1",.875-1.0 RANGE |
| 15295 | NIPPLE,SWAGE,CONC,4X3,TBE,S/40 |
| 13572 | CONDUIT,PLUG,REC,3/4" |
| 13398 | LUG,COMPRESS,1-HOLE,4/0,54112 |
| 14763 | UNISTRUT,3/4"X1-5/8"X10'LG |
| 13216 | WIDE FLANGE,6X9#,SA-36 |
| 12184 | FITTING,SEALTITE,1/2",STR.,LT50 |
| 13972 | BOLT,HEX HEAD,1/2-13X1-1/2 LG,ZINC,A-307 |
| 11935 | FLANGE,1-1/2,RF,150#,1-1/2,NPT,S/40 |
| 12841 | PLUG,1/4,3M,HEX HEAD,SA-105 |

| Job/Item # | Description |
|---|---|
| 12198 | ELBOW,3,BW,S/80,LR,90D,SA-234-WPB |
| 15273 | CAMLOCK,3",FNPT X FEMALE,ALUM |
| 11846 | STUD,5/8-11UNCX3-3/4 LG,SA-193-B7,CAD |
| 12152 | PLUG,1-1/2,NPT,HEX HEAD,SA105 |
| 11341 | FITTING,STEEL HOSE,W/SEALANT,1/8"NPTX3/8 |
| 14851 | STUD,3/4X4 LG,SA-193-B7,PTFE |
| 11879 | TEE,1/4,THRD,2000#,ASTM A105 |
| 11994 | UNION,HAMMER,2,2M,FIG 200 |
| 13598 | TEE,1,NPT,300# MALLEABLE IRON |
| 11806 | NIPPLE,1X6 LG,S/80,SA-106B |
| 14536 | GASKET,24,600#,SPIRAL WOUND,304 |
| 11579 | CHANNEL,C,3X3.5#,SA-36 |
| 11535 | BUSHING,1X1/2,NPT,HEX HEAD,SA-105 |
| 11467 | GASKET,10,150#,SPIRAL WOUND,304SS |
| 13702 | CONDUIT,FLEXIBLE,1",SEAL-TITE,LT1 |
| 12844 | NIPPLE,2XCLOSE,S/80,SA-106B |
| 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 |
| 10022 | COUPLING,4,3M,FULL,SA-105 |
| 13442 | REGULATOR,PRESS,1/2"NPT,CS BDY,P-37 |
| 11349 | BUSHING,1X3/8,NPT,HEX HEAD,SA-105 |
| 10270 | UBOLT,3/8X2,RG |
| 10694 | CAMLOCK,3",FNPT X MALE,ALUM |
| 10012 | COUPLING,1,3M,FULL,SA-105 |
| 13742 | WIRE,18-TFFN,STRANDED,COPPER,GREEN |
| 14857 | TEE,1-1/4,NPT,3M,ASTM A105 |
| 12320 | FLATBAR,1/4X2,SA-240-316,SST |
| 12580 | TEE,2,BW,S/160,SA-234-WPB |
| 12853 | NIPPLE,HEX,1/4,MNPT,SS |
| 14338 | COUPLING,1-1/2,3M,TOE.4 LG,SA-105 |
| 13814 | WIRE,WELDING CALBE,1/0,BLACK |
| 10770 | BELT,SUPER HC V,#5V1120 |
| 13406 | BOLT,HEX HEAD,5/8X5-1/2 LG,GR 8 |
| 10298 | FLATBAR,3/8X2,2.550#,A-36 |
| 14946-D | BUSHING,1X1/2,NPT,HEX HEAD,SA-105,GALV |
| 11245 | NIPPLE,1-1/2X8 LG,S/80,SA-106B |
| 13485 | STUD,7/8X7-1/2 LG,SA-913-B7,ZINC |
| 13873 | STUD,7/8X4-3/4 LG,SA-193-B7,PTFE |
| 13942 | VALVE,BALL,3/8",TUB,3-WAY,1500#,316 SS |
| 10905 | ANGLE,3X2X3/8,5.90#,A-36 |
| 12956 | GAUGE,PRESS,4"DIAL,0-30#,SS CASE,FILLED |
| 11225 | ELBOW,2,NPT,3M,90D,SA-105 |
| 15282 | RTD,10'SS BRAIDED LEAD |
| 12141 | COUPLING,2,3M,TOE,4 LG,SA-105 |
| 13745 | WIRE,18-TFFN,STRANDED,COPPER,YELLOW |
| 10012 | COUPLING,1,3M,FULL,SA-105 |
| 13682 | UBOLT,3/8X1-1/2,RG |

| Job/Item # | Description |
| --- | --- |
| 10543-D | PIPE,3,S/40,SMLS,.216WT,SA-106-B |
| 14636 | CABLE,ROC800 LOI CONFIGURATION,10FT |
| 15304 | VALVE,BALL,3/4,2000#,NPT,FP,304LSS BDY |
| 12158 | VALVE,BALL,2",THRD,5000#,WCB BODY,SS TRI |
| 10135 | TEE,2,BW,S/80,SA-234-WPB |
| 12142 | SHEAVE,SINGLE,A-GROOVE,6"OD,5/8"SHAFT |
| 14486 | TEMP,INDICATOR,5"DF,200-1000F,1/2"NPT, |
| 12033 | BLOCK,WEIDMULLER,TB#1020000000 |
| 12190 | FLANGE,2,RF,WN,300#,S/160,SA-105 |
| 13826 | CLAMP,TUBE 1/4",1-LINE SS |
| 12143 | BELT,VEE,A54 |
| 11181 | MAINTAINER,LUBE LEVEL,1/2"INLET,3/4"OUTL |
| 12816 | NIPPLE,1-1/2X12 LG,S/80,SA-106B |
| 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC |
| 12840 | NIPPLE,1X12 LG,S/80,SA-106B |
| 10399 | TEE,1/2,NPT,3M, SA-105 |
| 13619 | NIPPLE,3/4X4 LG,S/80,SA-106B |
| 15227 | WIRE,14-THHN,STRANDED,COPPER,BLUE&WHITE |
| 13853 | STUD,3/4X4-1/4 LG,SA-193-B7,PTFE |
| 11176 | WASHER,LOCK,3/4", STAR TYPE,ZINC |
| 12824 | NIPPLE,1/2X1 LG,S/80,SA-106B |
| 13246 | FLANGE,1,RF,WN,900/1500#,S/160,SA-105 |
| 14300 | COUPLING,4,3M,HALF,SA-105 |
| 14096 | SWIVEL,FLOAT ARM,MALLARD, 6100.01 |
| 11594 | FLANGE,2,RF,LWN,150#,12 LG,SA-105 |
| 14124 | CONTACTOR,MCS-C,IEC,9A,110V,50Hz/120V |
| 11803 | NIPPLE,1X2 LG,S/80,SA-106B |
| 10855 | ORIFICE,RESTRICTION PLATE,3" |
| 13622 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@120 |
| 13623 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@90 |
| 13624 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@25 |
| 10636 | STUD,5/8X5-1/4 LG,GRB7,ZINC |
| 13702 | CONDUIT,FLEXIBLE,1",SEAL-TITE,LT1 |
| 11518 | COUPLING,1/2,3M,TOE,4 LG,SA-105 |
| 14547 | UNION,HAMMER,1,NPT,FIG 602 |
| 14180 | SWITCH,ETHERNET,INDUS,UMANAGED,5PORT |
| 14185 | LABEL,TERM NUM,CONSEC VERT,1-50 |
| 12838 | NIPPLE,1X8 LG,S/80,SA-106B |
| 11082 | GASKET,24,150#,SPIRAL WOUND,304SS |
| 12033 | BLOCK,WEIDMULLER,TB#1020000000 |
| 12033 | BLOCK,WEIDMULLER,TB#1020000000 |
| 14186 | LABEL,TERM NUM,CONSEC VERT,51-100 |
| 12855 | CABLE,16GA,SHK2,SHIELDED,VNTC |
| 13384 | COUPLING,1,3M,SW,FULL,SA-105 |
| 11206 | FLANGE,4,RF,WN,600#,S/80,SA-105 |
| 12928 | VALVE,DIAPH,1"FNPT,CI BODY,BR&SS INT |

| Job/Item # | Description |
| --- | --- |
| 11929 | BUSHING,1X1/4,NPT,HEX HEAD,SA-105 |
| 11804 | NIPPLE,1X3 LG,S/80,SA-106B |
| 13648 | CONDUIT,FITTING,1",LB |
| 12154 | TEE,1,NPT,6M,SA-105 |
| 10142 | BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 |
| 14711-D | TEE,REDUCER,1X1/2,NPT,3M,SA-105N |
| 15060 | VALVE,RELIEF,1/2"MNPT X 1"FNPT,SET@35 |
| 10286 | BOLT,STUD, 5/8-11 x 3-3/4 |
| 12151 | NIPPLE,3/4X6 LG,S/80,SA-106B |
| 13651 | CONDUIT,GALV,1" |
| 11007-D | PIPE,1,SMLS,SCH80,.179WT,SA-106-B |
| 13650 | REDUCER,CONDUIT,1"X3/4" |
| 11926 | UNION,1-1/2,NPT,2M,HEX,SA-105 |
| 14236 | NUT,HEX HEAD,1/2,ZINC,A563 GRADE A |
| 12582 | NIPPLE,1/2X2 LG,S/80,SA-106B |
| 10190 | VALVE,BALL,3/4,3000# NPT,CS,FP |
| 14325-D | FLANGE,2,RF,150#,1,NPT,S/80,SA-105N |
| 13283 | STUD,1X6-1/4 LG,SA-193-B7,ZINC |
| 12829 | BUSHING,1-1/2X1/2,NPT,HEX HEAD,SA-105 |
| 10844 | PIPE,2-1/2,SMLS,SCH/40,.203WT,SA-106-B |
| 14739 | BODY,CONDUIT,X,1",FERALOY,X37 |
| 13654 | UNISTRUT, 1-5/8"X1-5/8"X10'LG |
| 10912 | PLUG,1,NPT,HEX HEAD,CS |
| 12584 | TEE,1/2,NPT,3M,SA-105 |
| 12602 | ELBOW,1-1/2,NPT,2M,45D,SA-105 |
| 10120 | PIPE,2",SMLS, SCH40,.154WT,SA-106-B |
| 13584 | SHAFT 1-11/16 OD X 36" LG, KEYED |
| 10676 | FLANGE,1,RF,WN,150#,S/40,SA-105 |
| 11806 | NIPPLE,1X6 LG,S/80,SA-106B |
| 14818 | JACKBOLT,1/2X8 LG,SQ HD,CS |
| 10909 | WASHER, 3/4", ZINC |
| 13496 | FLANGE,6,RF,WN,300#,S/80,SA-105 |
| 14589 | FUSE,5AMP,600V,TD CLASS CC,HCTR5 |
| 10681 | FLATBAR,3/8X3,3.826#,A-36 |
| 13441 | BUSHING,1-1/4X1,NPT,HEX HEAD,SA-105 |
| 15121 | FILTER,SOCK,3 ODX1-9/16 IDX36-5/8 LG |
| 13859 | BOLT,SOCKET HEAD,M16-2.0X110MM |
| 10419 | UNION,HAMMER,2",CS,3000# |
| 12564 | BUSHING,2X1-1/2,NPT,HEX HEAD,SA-1 |
| 10306 | GAUGE,TEMP,0-250F,3/4"NPT,1"INSERTION |
| 13241 | FLANGE,1-1/2,RF,WN,900/1500#,S/160 |
| 13852 | STUD,5/8X3-1/4 LG,SA-193-B7,PTFE |
| 12753 | TEE,1/2,NPT,2M,SA-105 |
| 13744 | WIRE,18-TFFN,STRANDED,COPPER,WHITE |
| 10028 | ELBOW,4,BW,S/40,LR,90D,SA-234,WPB |
| 10171 | GASKET,2,150#,SPIRAL WOUND,304SS |

| Job/Item # | Description |
| --- | --- |
| 14533 | GASKET,30,300#,SPIRAL WOUND,304 |
| 12819 | NIPPLE,1/4X4 LG,S/80,SA-106B |
| 13000 | CLAMP,TUBE 3/8",2-LINE SS WITH BACK |
| 11070 | STUD,1-1/8X6 LG,SA-193B7,ZINC |
| 10041 | EXPANDED,METAL,FLAT,3/4",#9 CS,SQ/FT |
| 11338 | FITTING,FLANGED-OUT,1.25",HD EPR/HD DSR |
| 11842 | COUPLING,1,3M,TOE,6 LG,SA-105 |
| 13215 | BOLT,EYE,1/2-13UNC,6 SHANK,3 NPT,FS |
| 13855 | NUT,HEX HEAD,3/4,SA-194-2H,PTFE |
| 12413 | GASKET,6,600#,SPIRAL WOUND,316L |
| 10179 | PIPE,3/4,SMLS,SCH160,.218WT,SA-106-B |
| 11063 | NIPPLE,1/4X2 LG,S/80,SA-106B |
| 14548 | FLATBAR,3/8X5,SA-36 |
| 10931 | GAUGE,LEVEL,5/8"X20"SIGHTGLASS,4-BAR PRO |
| 13570 | OUTLET,CONDUIT,GUAX,3/4",GUAX26 |
| 11809 | ELBOW,1,NPT,2M,45D,SA-105 |
| 11226 | REDUCER,CONC,6X2,S/80,SA-234-WPB |
| 14614 | FILTER,TANK SUCTION,2"X36",20 MESH PVC L |
| 13406 | BOLT,HEX HEAD,5/8X5-1/2 LG,GR 8 |
| 11920 | NIPPLE,SWAGE,CONC,3X2-1/2,TBE,S/80 |
| 13281 | ELBOW,3,BW,S/160,LR,90D,SA-234-WPB |
| 12831 | BUSHING,1-1/2X3/8,NPT,HEX HEAD,SA-105 |
| 12443 | GASKET,12,300#,SPIRAL WOUND,316L |
| 13705 | COUPLING,1/8,300#,FULL,SA-105 |
| 11765 | VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY |
| 10027 | ELBOW,3,BW,S/80,LR,45D |
| 14327 | STRAINER,Y,2,NPT,CS BODY,SCR CAP |
| 14849 | VALVE,CHECK,PISTON,1/2"NPT,API 8,BC,800# |
| 10965 | NIPPLE,1/2X1-1/2 LG,S/80,SA-106B |
| 13688 | ANGLE,1-1/2X1-1/2X3/16,1.23#,A-36 |
| 10784 | ELBOW,1/2"X1/2",MALE/MALE,90D,SST |
| 13965 | CLAMP,HOLD DOWN,EATON 9SS6-1247-3 |
| 11414 | NUT,HEX HEAD,3/4-10,GALV |
| 12922 | CONTROLLER,FLOW,1"FNPT,SET@30 GPM |
| 10539 | GASKET,5" CAT,MODEL# 48-CAT-500 |
| 13651 | CONDUIT,GALV,1" |
| 14551 | ROUNDBAR,1-7/8X10,SA-36 |
| 13587 | FITTING,CONDUIT,1",MXF HUB, EYS316 |
| 12531 | COUPLING,3/4,3M,6 LG,SA-105 |
| 13506 | ELBOW,3/8X1/8,TUBE/MALE,90D,SS |
| 12873 | ROUNDBAR,1-1/2",HR,A-36 |
| 12755 | VALVE,CHECK,1/2",CS BODY,SS CLAPPER,NACE |
| 11526 | PIPE,1,SMLS,SCH XXH,SA-106B |
| 13589 | BODY,CONDUIT, LL,1",FORM-7 |
| 11921 | TEE,2,NPT,2M,SA-105 |
| 11244 | NIPPLE,1-1/2X6 LG,S/80,SA-106B |

| Job/Item # | Description |
|---|---|
| 13016 | STUD,1X6 LG,GRB7,CAD W/ 2 NUTS |
| 15352 | FLEXMASTER JOINT,1" RIGID PIPE, BUNA |
| 13310 | TEE,REDUCER,2X1/2,NPT,2M,SA-105 |
| 13311 | TEE,REDUCER,2X3/4,NPT,2M,SA-105 |
| 10104 | COUPLING,3/4,3M,FULL,SA-105 |
| 15261 | BODY,CONDUIT,LB,1",FORM-7 |
| 13775 | FLATBAR,1X2,6.8#,A-36 |
| 12754 | TEE,1-1/2,NPT,2M,SA-105 |
| 12843 | NIPPLE,1-1/2X2 LG,S/80,SA-106B |
| 10261 | UBOLT,1/2X3,RG |
| 10406 | PIPE,2,SMLS,SCH80,.218WT,A106,GR-B |
| 12820 | NIPPLE,1/4X6 LG,S/80,SA-106B |
| 10877 | BUSHING,TB WOODS #E-3 |
| 12737 | CONNECTOR,1/4"X1/4",TUBE/MALE,SST |
| 14256 | PIPE,1-1/2,S/40,SMLS,.145 WT,SA-106B |
| 13297 | ELBOW,CONDUIT,3/4,90D,LBY25 |
| 12139 | FLANGE,4,RF,WN,150#,S/160,SA-105 |
| 10014 | COUPLING,2,3M,FULL,SA-105 |
| 11808 | ELBOW,2,NPT,2M,45D,SA-105 |
| 13940 | THERMOWELL,1/2"NPT,1/4"-T,2"LG,SS |
| 13774 | FLATBAR,5/8X3,6.375#,A-36 |
| 10736-D | PIPE,1/2",SCH40,SMLS,.109WT,316SS |
| 10630 | FLANGE,2,RF,WN,150#,S/160,SA-105 |
| 13765-D | TEE,1,NPT,3M,SA-105,GALV |
| 13304 | ELEMENT,FILTER,3-1/2ODX24LG |
| 12763 | ELBOW,3/4,NPT,2M,90D,SA-105 |
| 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B |
| 15303 | VALVE,BALL,1,2000#,NPT,FP,304LSS BDY |
| 14782 | CONTROLLER,OIL LEVEL,WITH SHUTDOWN |
| 13398 | LUG,COMPRESS,1-HOLE,4/0,54112 |
| 13590 | BODY,CONDUIT, LR,1",FORM-7 |
| 13785 | BOLT,HEX HEAD,1-8X3 LG,CAD,W/ NUT |
| 11936 | NIPPLE,1-1/2X3 LG,S/80,SA-106B |
| 13991 | FILTER,OIL,GM5.7 |
| 14190 | DUCT,WIRE,1X3,GREY |
| 12150 | FLANGE,3-1/8,RTJ,WN,2M,S/80,API16A,R31 |
| 12150 | FLANGE,3-1/8,RTJ,WN,2M,S/80,API16A,R31 |
| 10163 | PLUG,3/4,3M,HEX HEAD,SA-105 |
| 12912 | GAUGE,PRESS,4.5 DIAL,0-160#,1/2NPT,316SS |
| 14441 | WIRE,6-THHN,STRANDED,COPPER,GREEN |
| 14545 | GASKET,8,900/1500#,SPIRAL WOUND,304 IR |
| 14429 | GASKET,24,600#,1/8 THK, SPIRAL WOUND |
| 10148 | PIPE,2,SMLS,SCH160,.344WT,SA-106-B |
| 11821 | ELBOW,2,NPT,2M,90D,SA-105 |
| 11812 | BUSHING,1-1/2X1,NPT,HEX HEAD,SA-105 |
| 13595 | BUSHING,2X1-1/4,NPT,HEX HEAD,SA-105 |

| Job/Item # | Description |
|---|---|
| 12764 | TEE,3/4,NPT,2M,SA-105 |
| 13397 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-25 PSI |
| 15522 | PULLEY,CHEVY/GM,STREET CRANK,88-03 |
| 14308 | FILTER,SOCK,3 ODX2-9/16 IDX36-3/4 LG |
| 11544 | GRATING,BAR,1" X 3/16",CS,SMOOTH |
| 12813 | NIPPLE,2X10 LG,S/80,SA-106B |
| 15294 | ELBOW,3,BW,S/160,LR,180D,SA-234-WPB |
| 12567 | TEE,1,NPT,3M,SA-105 |
| 13270 | WIRE,14-THHN,STRANDED,COPPER,WHITE |
| 13505 | FAN, PUSHER,EOC-375-120735-13184 |
| 14938 | VALVE,GLOBE,1,600#,FLG,CS, METAL SEAT |
| 12823 | NIPPLE,1/4X12 LG,S/80,SA-106B |
| 13545 | SHEAVE,2-5V15.0,QD-SF |
| 13589 | BODY,CONDUIT, LL,1",FORM-7 |
| 11468-D | PIPE,10,SMLS,STD,.365WT,SA-106-B |
| 15276 | GAUGE,PRESSURE,4 DIAL,1/2 LM,0-10,000PSI |
| 10014 | COUPLING,2,3M,FULL,SA-105 |
| 14537 | GASKET,18,900#,SPIRAL WOUND,304 |
| 10612 | VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY |
| 12578 | GASKET,12,300#,SPIRAL WOUND,304SS |
| 13854 | NUT,HEX HEAD,5/8,SA-194-2H,PTFE |
| 13625 | VALVE,RELIEF,3/4"MNPT X 1"FNPT,SET@215 |
| 14127 | MPCB,STD MAG TRIP,1.6-2.5A,FRAME SZ C,FI |
| 10417 | STUD,5/8X4-1/2 LG,GRB7,ZINC |
| 13386 | BACKPANEL, 12"X12", AW1212P |
| 10092 | NUT,HEX HEAD,1/2,ZINC |
| 14544 | GASKET,4,900/1500#,SPIRAL WOUND,304 |
| 11684 | GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8"NPT |
| 10995 | ROUNDBAR,5/8",CR,A-36 |
| 12837 | NIPPLE,1XCLOSE,S/80,SA-106B |
| 10338 | BOLT,HEX HEAD,5/8X3 LG,ZINC,GR8 |
| 12733 | ELBOW,1/2X1/2,TUBE/MALE,90D,SS |
| 11146 | BEARING,RADIATOR PILLAR BLOCK,3306TA |
| 14530 | GASKET,16,600#,SPIRAL WOUND,304 |
| 12057 | BODY,CONDUIT,LB,3/4",FORM-7 |
| 14626 | BODY,CONDUIT,LB,1/2",FORM-7 |
| 13106 | MANOMETER,25CM WC |
| 80068 | TRAY,TOP,46.50" ID,TOWER,3/8"THK, |
| 11933 | TEE,3,BW,S/80,SA-234-WPB SMLS |
| 11304 | BUSHING,2X3/4,NPT,HEX HEAD,SA-105 |
| 14413 | WIDE FLANGE,8X15#,SA-36 |
| 12996 | CLAMP,TUBE 1/2",1-LINE SS WITH BACK |
| 11319 | FLANGE,GM, FOR IDLER,3306NA/TA |
| 12768 | FITTING,CONDUIT,3/4",MXF HUB VT, EYS216 |
| 11305 | UNION,1,NPT,3M,HEX,CS,SA-105 |
| 10270 | UBOLT,3/8X2,RG |

| Job/Item # | Description |
| --- | --- |
| 12430 | GASKET,6,300#,SPIRAL WOUND,316L |
| 13645 | UNION,MALE,3/4",UNY205 |
| 10624 | PIPE,1,SMLS,SCH160,.250WT,SA-106-B |
| 12370 | VALVE,BALL,2",150#FLG,RP,WCC/B7 BDY |
| 13917 | WIRE,WELDING CABLE,2/0,BLACK |
| 12503 | REDUCER,CONC,2X1-1/2,S/XXH,SA-234-WPB |
| 13474 | CONNECTOR,1/4"X1/8",TUBE/MALE,SST |
| 10172 | GASKET,3,150#,SPIRAL WOUND,304SS |
| 11014 | WIDE FLANGE,4X13#,SA-36 |
| 13814 | WIRE,WELDING CALBE,1/0,BLACK |
| 11887 | UNION,3/8",TUBE,SST |
| 11921 | TEE,2,NPT,2M,SA-105 |
| 11411 | COUPLING,3/4,6M,TOE,4 LG,SA-105 |
| 12493 | FLANGE,3,FF,WN,300#,S/80,SA-105 |
| 12818 | NIPPLE,1/4X3 LG,S/80,SA-106B |
| 11760 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@125 |
| 14535 | GASKET,20,600#,SPIRAL WOUND,304 |
| 12774 | TEE,RED,1/4"X1/8",MALE RUN,SST |
| 14733 | MATERIAL,GASKET,1/8" THICK |
| 12586 | BUSHING,2X1/2,NPT,HEX HEAD,SA-105 |
| 13961 | WIRE,14-THHN,STRANDED,COPPER, YELLOW |
| 11218 | CONNECTOR,3/8"X3/8",TUBE/MALE,SST |
| 11244 | NIPPLE,1-1/2X6 LG,S/80,SA-106B |
| 12125 | BUSHING,2X1/4,NPT,HEX HEAD,SA-105 |
| 13917 | WIRE,WELDING CABLE,2/0,BLACK |
| 13231 | PAD,MIST,10-1/4"OD,6"THK,9LBS/FT3,304SS |
| 11822 | UNION,2,NPT,3M,HEX |
| 12099 | GASKET,12,150#,SPIRAL WOUND,304SS |
| 12810 | ELBOW,1/4,NPT,2M,45D,SA-105 |
| 12817 | NIPPLE,1/4X1 LG,S/80,SA-106B |
| 12689 | TRANSMITTER,PRESS,0-15,1/2"MNPT,4-20mA |
| 13958 | TRANSMITTER,PRESS,0-1000,1/4"MNPT,4-20mA |
| 13910 | TRANSMITTER,PRESS,0-400,1/2"MNPT,4-20mA |
| 12659 | GASKET,20,300#,SPRIAL WOUND,304SS |
| 14549 | FLATBAR,1-3/8X4,SA-36 |
| 13959 | WIRE,14-THHN,STRANDED,COPPER, RED |
| 13475 | ALTERNATOR,60AMP,3-POLE |
| 12279 | HEAD,20"OD 2:1 ELLP,.50"NOM(.433MIN) |
| 13280 | REDUCER,CONC,3X2,S/160,SA-234-WPB |
| 12442 | GASKET,8,300#,SPIRAL WOUND,316L |
| 10074 | CHANNEL,4X5.4#,SA-36 |
| 14552 | ROUNDBAR,1-1/4X30,SA-36 |
| 13851 | STUD,5/8X3-3/4 LG,SA-193-B7,PTFE |
| 13510 | BUSHING,TAPER LOCK |
| 13714 | REPAIR KIT,POSITIONER GAUGES |
| 13013 | C3 CONTROLS, 9AMP STARTER |

| Job/Item # | Description |
|---|---|
| 12502 | PIPE, 8,SMLS,S/120,.719WT,SA-106B |
| 12728 | FERRULE,SET,1/2,SST |
| 10408 | THREDOLET,1,3M,36-12 RUN,SA-105 |
| 12033 | BLOCK,WEIDMULLER,TB#1020000000 |
| 12730 | ELBOW,UNION,1/4,TUBE,SS |
| 11380 | ELBOW,8,BW,S/40,LR,90D,SA-234,WPB |
| 12809 | ELBOW,3/4,NPT,2M,45D,SA-105 |
| 12249 | UNION,HAMMER,2",NTP,6000#,FIG 600 |
| 13854 | NUT,HEX HEAD,5/8,SA-194-2H,PTFE |
| 12171 | END BRKTS,WEIDMULLER WEW,35/2-1061200000 |
| 11923 | TEE,1,NPT,2M,SA-105 |
| 12998 | CLAMP,TUBE 1/2",3-LINE SS WITH BACK |
| 11344 | VALVE,LOCKOFF,2/2 WAY NC |
| 14021 | SCREEN,MESH,#4,.120",304SS |
| 12062 | REDUCER,CONDUIT,3/4"X1/2" |
| 10466 | PIPE,3,SMLS,SCH80,.300WT,A106-B |
| 10457 | FLANGE,2,RF,WN,150#,S/80,SA-105 |
| 12814 | NIPPLE,2X12 LG,S/80,SA-106B |
| 12999 | CLAMP,TUBE 3/8",1-LINE SS WITH BACK |
| 14550 | ROUNDBAR,1-3/4X20,SA-36 |
| 11217 | TEE,3/8",UNION,TUBE,SST |
| 13635 | ELBOW,2,BW,S/80,SR,45D,SA-234-WPB |
| 10772 | BUSHING,TB WOODS #SDS 1-1/8" |
| 13358 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,10000# |
| 11223 | CONNECTOR,3/8"X1/2",TUBE/MALE,SST |
| 13353 | UNION,HAMMER,1,2M, FIG 300 |
| 11689 | ELEMENT,FILTER,OIL,SPIN-ON |
| 11224 | ELBOW,3/8X1/2,TUBEXMALE,90D,SS |
| 12310 | FLANGE,2,RF,WN,150#,S/160,SA-105 |
| 12665 | CHANNEL,C,15X33.9#,SA-36 |
| 11221 | PULLEY,ALTERNATOR,3306NA/3306TA |
| 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B |
| 12030 | WIRE,12-THHN,STRANDED,COPPER,BLACK |
| 13098 | THERMOCOUPLE,ASSY,HIGH STACK TEMP |
| 10727 | ANGLE,6X6X3/8,14.90#,A-36 |
| 10899 | VALVE,DUMP,3306NA/3306TA |
| 14557 | WIDE FLANGE,5X16#,SA-36 |
| 10783 | CONNECTOR,MALE,1/2"X1/4",SST |
| 12851 | FLANGE,2,RTJ,WN,2500#,S/XXH,SA-105 |
| 13312 | FITTING,FLEX.SEALTITE,3", LT3 |
| 13748 | PIPE,3/4,SMLS,SCH80,.154WT,SA-106B,GALV |
| 15291 | BEARING,PILLOWBLOCK,2-1/2",4-BOLT |
| 13851 | STUD,5/8X3-3/4 LG,SA-193-B7,PTFE |
| 15297 | VALVE,CHECK,1",SW,SWING,CLASS 800 |
| 13238 | REDUCER,CONC,2X1,S/160,SA-234-WPB |
| 13396 | OIL,ROCKDRILL ISO 100 |

| Job/Item # | Description |
|---|---|
| 12049 | PIPE,1/2",SMLS,SCH80,.147WT,SA-106-B |
| 13952 | SPRING,BELGAS P600, 7"-16" WC |
| 14585 | GAUGE,PRESSURE,2-1/2 DF,0-5PSI,PISTON |
| 13291 | BODY,CONDUIT, LL,3/4",FORM-7 |
| 11395 | UNION,HAMMER,3,2M,CS |
| 10108 | ELBOW,3,BW,S/40,LR,90D,SA-234,WPB |
| 14432 | MESH,WIRE,#9,.041 DIA,39.7 OPEN AREA |
| 11522 | NUT,HEX HEAD,5/8,A194,GR 2H,CAD |
| 12411 | GASKET,2,900#,RTJ,OVAL TYPE,316L |
| 11808 | ELBOW,2,NPT,2M,45D,SA-105 |
| 11941 | ELBOW,1/2,NPT,3M,90D,SA-105 |
| 10271 | UBOLT,1/2X4,RG |
| 11219 | ELBOW,3/8X3/8,TUBE/MALE,90D,SS |
| 14160 | SOLENOID,120VAC60Hz,VAC-120PSI,4PORT BDY |
| 12337 | PIPE,1/4,SMLS,SCH80,.119 WT,SA-106-B |
| 13678 | ELBOW,1-1/4,NPT,STR,3M,90D,SA-105 |
| 11468 | PIPE,10,SMLS,STD,.365WT,SA-106-B |
| 15212 | BYPASS AUTHORIZER, INTELLITROL |
| 11519 | COUPLING,3/4,3M,TOE,4 LG,SA-105 |
| 11881 | UNION,1/4",TUBE,SST |
| 12764 | TEE,3/4,NPT,2M,SA-105 |
| 12370 | VALVE,BALL,2",150#FLG,RP,WCC/B7 BDY |
| 12997 | CLAMP,TUBE 1/2",2-LINE SS WITH BACK |
| 11243 | NIPPLE,2X8 LG,S/80,SA-106B |
| 12602 | ELBOW,1-1/2,NPT,2M,45D,SA-105 |
| 12830 | BUSHING,1-1/2X1/4,NPT,HEX HEAD,SA-105 |
| 13292 | BODY,CONDUIT, LR,3/4",FORM-7 |
| 10420 | PLUG,2,NPT,HEX HEAD,SA105 |
| 12736 | TEE,1/2",UNION,TUBE,SST |
| 13309 | TEE,REDUCER,2X1/4,NPT,2M,SA-105 |
| 10211 | PIPE,4,SMLS,SCH80,.337WT,SA-106-B |
| 11375 | ELBOW,2,BW,S/80,SR,90D,SA-234,WPB |
| 11515 | COUPLING,2,6M,TOE,4 LG,SA-105 |
| 12856 | CORDGRIP,1/2",.12-37 RANGE |
| 15363 | HINGE,CONTINUOUS,16X12X6,W/CLAMPS |
| 10899 | VALVE,DUMP,3306NA/3306TA |
| 13724 | HEAD,ELIP,36"ODX3/8"NOM,SA-516-70 |
| 13339 | FLANGE,3-1/8,RTJ,WN,2M,S/160,API16A,R31 |
| 13473 | ELBOW,1/4X1/8,TUBE/MALE,90D,SS |
| 14915 | FLATBAR,3/8X2,2.550#,SA-240-316 |
| 11822 | UNION,2,NPT,3M,HEX |
| 11822 | UNION,2,NPT,3M,HEX |
| 13451 | CAP,RAIN,1",RUBBER |
| 13254 | BODY,CONDUIT,TEE,3/4",FERALOY,T27 |
| 11643 | FLOAT,PLATED,5-1/2" X 10" |
| 11894 | VALVE,BALL,1-1/2,2000#,NPT,FP,2-PC,CS BD |

| Job/Item # | Description |
|---|---|
| 12763 | ELBOW,3/4,NPT,2M,90D,SA-105 |
| 13280 | REDUCER,CONC,3X2,S/160,SA-234-WPB |
| 15441 | BUTTON,STOP,EMERGENCY,PUSH/PULL |
| 12243 | STUD,1-8UNX5-3/4 LG,SA-193-B7,CAD |
| 15265 | MODULE,COM,DI 8,CH,EMERSON#FS8CM-1 |
| 11807 | ELBOW,1/2,NPT,2M,45D,SA-105 |
| 15510 | TRANSFORMER,6KVA,3PH,XFMR480V,60HZ |
| 12840 | NIPPLE,1X12 LG,S/80,SA-106B |
| 11403 | FLANGE,2,RF,LWN,300#,9 LG,SA-105 |
| 11242 | NIPPLE,2X6 LG,S/80,SA-106B |
| 13591 | BODY,CONDUIT,TEE,1",FERALOY,T37 |
| 13299 | VALVE,MOTOR,2",212SGT-BP,KIMRAY |
| 13593 | COVER,BODY,CONDUIT,1",FORM-7 |
| 14534 | GASKET,30,900#,SPIRAL WOUND,304 |
| 14198 | ELBOW,1/4 PTCX1/8 MNPT,90D |
| 11888 | ELBOW,UNION,3/8,TUBE,SS |
| 10014 | COUPLING,2,3M,FULL,SA-105 |
| 14539 | PLATE,5/8 THK,SA-516-70 |
| 12838 | NIPPLE,1X8 LG,S/80,SA-106B |
| 14631 | KIT,SPACER,ADAPTER,FAN, 5.7 NG SCG14 |
| 14242 | SWITCH,FLOW,1/2 NPT,EXPLOSION PROOF |
| 14738 | SCREW CENTER JUMPER,10TER |
| 10868-D | PIPE,6,SMLS,SCH/120,.562WT,SA-106-B |
| 15365 | HINGE,CONTINUOUS,20X16X6,W/CLAMPS |
| 11255 | BATTERY BOX, 12V,4D |
| 12815 | NIPPLE,1-1/2X10 LG,S/80,SA-106B |
| 15300 | THREDOLET,FS,1-1/2,3M,5-3 RUN,SA182-316L |
| 12063 | COVER,BODY,CONDUIT,3/4",FORM-7 |
| 13440 | NIPPLE,SWAGE,CONC,2X1,BBE,S/80 |
| 10965 | NIPPLE,1/2X1-1/2 LG,S/80,SA-106B |
| 80070 | TRAY,TOP,28-3/4"ID TOWER,1/4"THK, |
| 14609 | PLATE,1 THK,SA-516-70 |
| 11457 | NUT,HEX HEAD,7/8,A194,GR 2H,ZINC |
| 14057 | TEE,2,BW,S/XXH,SA-234-WPB |
| 13713 | SHAFT 2-3/16 OD X 21" LG, KEYED |
| 13564 | BASE,SLIDE,B182T |
| 13276 | AFTERCOOLER,F/KUBOTA |
| 11241 | NIPPLE,1-1/2X4 LG,S/80,SA-106B |
| 11009 | ELBOW,1,SW,3M,90D,ASTM A105 |
| 12890 | VALVE,CHECK,3,125#FF,DUAL PL,WAFER,A278 |
| 12890 | VALVE,CHECK,3,125#FF,DUAL PL,WAFER,A278 |
| 12809 | ELBOW,3/4,NPT,2M,45D,SA-105 |
| 12732 | ELBOW,1/4X1/4,TUBE/MALE,90D,SS |
| 15077 | STUDS,1-1/4-8UNX9 LG,SA-193-B7,ZINC |
| 13825 | WIRE,10-THHN,STRANDED,COPPER,BLUE |
| 11238 | UNION,3/4,NPT,3M,HEX,SA-105 |

| Job/Item # | Description |
|---|---|
| 10078 | TUBING,1/4"X.035",304SST |
| 12160 | VALVE,CHECK,3",FLAPPER,150#FLG,2000# |
| 13795 | FLANGE,8,RF,WN,150#,S/XXH,SA-105 |
| 12751 | SPRING, FOR SPRAY NOZZLE, 316SS |
| 13430 | NIPPLE,SWAGE,CONC,4X2,BLE,TSE,S/80 |
| 12246 | NIPPLE,1/2X6 LG,S/80,SA-106B |
| 14196 | LABELS,PANEL,SET |
| 10339 | NUT,HEX HEAD,3/4,ZINC |
| 14764 | CONDUIT,FLEXIBLE,3",SEAL-TITE,LT3 |
| 11705 | VALVE,SOLENOID,1/4",2-WAY,NC,24V,150PSI |
| 12726 | UNION,1/2",TUBE,SST |
| 13401 | CONNECTOR,3,90D,L/T,STL, LT30090 |
| 15162 | GASKET,3,150#,SPIRAL WOUND,316SS,INNER |
| 11242 | NIPPLE,2X6 LG,S/80,SA-106B |
| 10009 | ANGLE,4X4X3/8,9.80#A-36 |
| 13541 | NIPPLE,SWAGE,CONC,3X1,TBE,S/80,SA-106B |
| 11839 | FLANGE,6,RF,LWN,300#,12 LG,SA-105 |
| 14628 | CABLE,CHANNEL,4"WD X1-5/8"HG EATON |
| 10033 | FLANGE,4,RF,SO,150#,SA-105 |
| 14629 | UNION,1,SW,3M,HEX,SA-105 |
| 15262 | MODULE,INPUT,DI 8,CH,EMERSON#FS8DI-1 |
| 15262 | MODULE,INPUT,DI 8,CH,EMERSON#FS8DI-1 |
| 13273 | WIRE,16-THHN,STRANDED,COPPER,BLUE&WHITE |
| 11242 | NIPPLE,2X6 LG,S/80,SA-106B |
| 10337 | BOLT,HEX HEAD,3/4X3 LG,ZINC |
| 11810 | ELBOW,1,NPT,2M,90D,SA-105 |
| 13910 | TRANSMITTER,PRESS,0-400,1/2"MNPT,4-20mA |
| 12148 | FLANGE,2,RTJ,BLIND,2500#,1,NPT,SA-105 |
| 13417 | TRANSMITTER,TEMP,0-300F,RTD,3/4"NPT |
| 12821 | NIPPLE,1/4X8 LG,S/80,SA-106B |
| 12562 | NIPPLE,2X6 LG,S/XXH,SA-106B |
| 10898 | VALVE,DUMP,W/LEVEL SWITCH,3306NA/3306TA |
| 13808 | CAP,BUBBLE,3"X3" |
| 11846 | STUD,5/8-11UNCX3-3/4 LG,SA-193-B7,CAD |
| 13574 | RELAY, OVERLOAD, 20-25A |
| 13377 | REPAIR KIT,VALVE,BP,212-SGF-BP,HSN |
| 10206 | ANGLE,3X3X1/4,4.90#,A-36 |
| 13237 | TEE,REDUCER,2X1-1/2,BW,S/160,SA-234-WPB |
| 10512 | BOLT,HEX HEAD,3/4X2-1/2 LG,GR,8,YZ |
| 10382 | ANGLE,4X4X1/4,6.60#,A-36 |
| 10317 | MANIFOLD,3-WAY,0305R, W-MNT BRACKETS |
| 14924 | MANIFOLD,3-WAY,0305R,W-MNT BRACKETS,DPI |
| 15217-D | FLANGE,8,RF,LWN,150#,10 LG,SA-105N |
| 13004 | TEE,1,SW,3M,SA-105 |
| 12826 | NIPPLE,1/2X8 LG,S/80,SA-106B |
| 13391 | GAUGE,PRESS,0-200#,2-1/2"DIAL,LM |

| Job/Item # | Description |
|---|---|
| 12852 | NIPPLE,1X6 LG,S/XXH,SA-106B |
| 12839 | NIPPLE,1X10 LG,S/80,SA-106B |
| 12884 | STUD,7/8X5-1/2 LG,SA-193-B7,ZINC |
| 12855 | CABLE,16GA,SHK2,SHIELDED,VNTC |
| 13939 | THERMOCOUPLE,1/4"DIA,6"LG,K-TYPE |
| 13607 | ELBOW,EXHAUST,3,90D |
| 11925 | ELBOW,1-1/2,NPT,2M,90D,SA-105 |
| 11802 | NIPPLE,2X3 LG,S/80,SA-106B |
| 15287 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-30PSID |
| 11664 | TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA |
| 13224 | COUPLING,1,3M,TOE,4 LG,SA-105 |
| 12979 | SHAFT-3/8" OD x 10/1935"LG |
| 12429 | GASKET,2,300#,SPIRAL WOUND,316L |
| 12042 | SPRING,1.031"ODX2"LG,.09WIRE DIA,INCONEL |
| 14390 | VALVE,BALL,3,150#,RF ENDS,FP,CS BDY |
| 12081 | SEAL,CLIPPER,PONYROD,W165-W300 |
| 13746 | VALVE,PNEUMATIC ON-OFF,2-WAY,1"NPT,316SS |
| 10032 | FLANGE,3,RF,WN,150#,S/40,SA-105 |
| 11863 | FLANGE,3,RF,LWN,150#,9 LG,SA-105 |
| 13394 | SWITCH,EMERGENCY STOP,RED MUSHROOM |
| 13943 | VALVE,GUAGE,1/4"MNPT X 3-1/4"FNPT,CS |
| 11248 | TEE,2,NPT,3M,SA-105 |
| 12822 | NIPPLE,1/4X10 LG,S/80,SA-106B |
| 15296 | VALVE,RELIEF,1"X1"NPT,SET@500# |
| 80038 | PLATE,5/8"X9-1/4"X2-7/8",SA-36 |
| 12255 | SPRAY VALVE BODY ASSY,2-1/2",316SST |
| 11413 | BOLT,EYE,3/4-10UNC,6 SHANK,3 NPT,GALV |
| 14706 | TUBE,FIN,2-1/2",12GA,8'3-1/2"LG,SA-106B, |
| 14217-D | PIPE,6,S/40,.280,SMLS,SA-106B |
| 13139 | STARTER,SIZE3,3PH,120V COIL,W/SOLIDSTATE |
| 14927 | VALVE,BALL,4,150#,FLG,FP,CS/CS,RTFE,HNBR |
| 12811 | ELBOW,1/4,NPT,2M,90D,SA-105 |
| 12161 | VALVE,NEEDLE,MINI,1/4",MXF,6M,A105 |
| 11799 | INDICATOR,FLOW,1/4"NPT,SS,232#MAWP |
| 13193 | NIPPLE,3/4X8 LG,S/80,SA-106B |
| 11225 | ELBOW,2,NPT,3M,90D,SA-105 |
| 15061 | REGULATOR,SAMPLEVOLUME,NPT,1/4,100PSI |
| 14722 | VALVE,CHECK,SWAGELOK,1/2,W/1/2 TUBE CONN |
| 11067 | PIPE,2,SMLS,XXH,.436WT,SA-106-B |
| 10136 | ELBOW,2,BW,S/80,LR,90D,SA-234,WPB |
| 13319 | STUD,7/8X5-1/4 LG,SA-193-B7,ZINC |
| 11708 | GLASS,SIGHT,RED LINE,5/8"X24"LG,HIGH PRS |
| 11976 | VALVE,BALL,1/2,2000#,NPT,FP,2-PC,CS BDY |
| 11516 | COUPLING,1,3M,TOE,4 LG,,SA-105 |
| 11722 | INTERRUPTER,PRESS SWITCH |
| 13639 | NIPPLE,4X12 LG,S/80,SA-106B |

| Job/Item # | Description |
| --- | --- |
| 14197 | CONNECTOR,STR,1/4 PTCX1/8 MNPT |
| 13621 | NIPPLE,3/4X12 LG,S/80,SA-106B |
| 11398 | VOLUMETER,PILOT TRIP ARM,ALUMINUM CAST |
| 10769 | PULLEY,FLANGE,W-BALL BEARINGS |
| 13068 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@3779 |
| 13497 | COUPLING,DRIVE,CF-A,FLEX,SIZE,8CENTA |
| 12257 | VALVE,RELIEF,2"MNPTX2"FNPT,SET@250PSI |
| 15263 | MODULE,OUTPUT,DO 5,CH,EMERSON#FS8DO-1 |
| 15263 | MODULE,OUTPUT,DO 5,CH,EMERSON#FS8DO-1 |
| 14737 | WIRE,10GA,THHN,GREEN W/YWL STRIP |
| 11074 | PIPE,24,SMLS,STD,.375WT,SA-106-B |
| 14395 | DETECTOR,BS&W,8-28VDC @ 130MA |
| 13836 | VALVE,BALL,1-1/2",NPT,600#,CSBDY,316BALL |
| 11409 | NAMEPLATE,ITS |
| 11074-D | PIPE,24,SMLS,STD,.375WT,SA-106-B |
| 15206 | KIT,THERMOSTAT,230F,FPE#1000-230 |
| 12664 | CHANNEL,C,6X10.5#,SA-36 |
| 10630 | FLANGE,2,RF,WN,150#,S/160,SA-105 |
| 12734 | TEE,1/4",TUBE/MALE,RUN,SST |
| 12910 | PIPE,16" SCH/40,.50WT,SA-106-B |
| 14558 | CHANNEL,MC,12X40,SA-36 |
| 12731 | ELBOW,UNION,1/2,TUBE,SS |
| 13620 | NIPPLE,3/4X10 LG,S/80,SA-106B |
| 14490 | VALVE,BALL,1-1/2,3000#,SW,RP,CSXSS,LH,UN |
| 13255 | OUTLET,CONDUIT,GUAC,3/4",GUAC26 |
| 12827 | NIPPLE,1/2X10 LG,S/80,SA-106B |
| 12828 | NIPPLE,1/2X12 LG,S/80,SA-106B |
| 13575 | PROTECTOR, SUPPLEMENTARY,30AMP, 60VDC |
| 10606 | AIR ELIM,SST,3/4"NPTx1/2"NPT,1/8"ORIFICE |
| 13700 | FAN,BLOWER,PILLOWBLOCK |
| 12847 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@150 PSI |
| 13514 | X-P TUMBLER SWITCH |
| 11873 | STUD,1-1/2-8UNX11-1/4 LG,SA-193-B7,CAD |
| 12902 | VALVE,BTRFLY,2,150#FF,300200-11010124 |
| 14273 | TRANSMITTER,PRESSURE,0-2000,1/2 MNPT |
| 11986 | CONNECTOR,1/4"X3/8",TUBE/MALE,SST |
| 13419 | VALVE,CHECK,1"PISTON,API800,CS |
| 12147 | FLANGE,2,RF,WN,2500#,S/XXH,SA-105 |
| 13251 | FITTING,CONDUIT,1/2",MXF HUB, EYS116 |
| 13709 | ELBOW,1-1/2X1-1/4,NPT,90D,300#,SA-47 |
| 11764 | VALVE,BALL,1,FP,2000#,2-PC,CS BODY |
| 11896 | VALVE,NEEDLE,1/4" MNPT x FNPT,6M,A105, |
| 11709 | GUARD,FOR 5/8"GLASS GAUGE,48"LG |
| 11700 | VALVE,CHECK,2",FLAPPER,300-2000#,CF8M |
| 14701 | LOUVERS,MANUEL,COVER 18X18 |
| 15058 | TRANSMITTER,PRESS,1/2"MNPT,SS |

| Job/Item # | Description |
|---|---|
| 11238 | UNION,3/4,NPT,3M,HEX,SA-105 |
| 12745 | V-BELT LINK, A/4L, 1/2",POLYURETHANE |
| 11925 | ELBOW,1-1/2,NPT,2M,90D,SA-105 |
| 13781 | BLOCK,TERMINAL,12P |
| 13604 | PIPE,EXHAUST,3" |
| 11322 | PIPE,12,SMLS,SCH/STD,.375WT,SA-106-B |
| 10785 | TUBING,1/2"X.035",304SST |
| 12547 | FLANGE,4,RF,LWN,600#,12 LG,SA-105 |
| 11256 | REGULATOR,BELGAS,P39,0-225PSIG |
| 11908 | STUD,2UNX13 LG,SA-193-B7,CAD |
| 12156 | TEE,REDUCER,3X2,BW,S/80,SA-234-WPB SMLS |
| 11733 | GAUGE,PRESS,0-100#,2-1/2"DIAL,LM |
| 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS |
| 11596 | ELBOW,2,BW,S/160,LR,90D,SA-234,WPB |
| 10645 | VALVE,BUTTERFLY,2",150#FLG,A105 |
| 14402 | ELBOW,2,NPT,3M,90D,ASTM A105 |
| 13722 | UBOLT,3/8X1,RG |
| 13418 | VALVE,BUTTERFLY,4",150#FLG,A105 |
| 10406 | PIPE,2,SMLS,SCH80,.218WT,A106,GR-B |
| 12120 | BUSHING,2X1,NPT,HEX HEAD,SA-105 |
| 13507 | TRANSMITTER,LEL,M2,0-100 SENSOR |
| 12481 | PIPE,24" S/10,.250WT,ERW,SA-53B |
| 14538 | PLATE,1/2 THK,SA-36 |
| 15181 | GASKET,30,150#,SPIRAL WOUND,316SS,INNER |
| 12105 | GASKET,36,150#,SPIRAL WOUND,304SS |
| 13306 | VALVE,BP,1-1/2",FNPT |
| 14554 | TUBING,SQ,8X8X1/4 |
| 11181 | MAINTAINER,LUBE LEVEL,1/2"INLET,3/4"OUTL |
| 11220 | TUBING,3/8"X.035",304SST |
| 11926 | UNION,1-1/2,NPT,2M,HEX,SA-105 |
| 11556 | SHEAVE,6.5"DIA,B-GROOVE,3/4"THK,BORED |
| 11839 | FLANGE,6,RF,LWN,300#,12 LG,SA-105 |
| 13300 | VALVE,1",112SMT-PO,KIMRAY |
| 11245 | NIPPLE,1-1/2X8 LG,S/80,SA-106B |
| 10305 | GAUGE,PRESS,4.5"DF,0-300,316 SST,1/2" NP |
| 11081 | NUT,HEX HEAD,1-1/4,A194,GR 2H,ZINC |
| 11510 | PIPE,3,SMLS,SCH/160,.437WT,SA-106-B |
| 11915 | PIPE,6,S/40,.280WT,SA-106B |
| 12250 | FLANGE,3,RF,150#,3,NPT,SA-105 |
| 11942 | ELBOW,2,NPT,3M,LR,45D,SA-105 |
| 14637 | SOFTWARE,ROCLINK 800,CONFIGURATION |
| 12240 | VALVE,GAUGE,1/2"MNPTX1/2"FNPT,6000#,SST |
| 12588 | UNION,HAMMER,1,2M,FIG 200 |
| 11813 | NIPPLE,SWAGE,CONC,1X3/4,TBE,S/80 |
| 13062 | KIT,COMPRESSOR,MODEL SCG7D,DIRECT DRIVE |
| 11528 | ELBOW,1,BW,S/80,LR,90D,SA-234-WPB |

| Job/Item # | Description |
|---|---|
| 12455 | PIPE,6,SMLS,SCH/80,.432WT,SA-106-B |
| 13376 | REPAIR KIT,VALVE,BP,212-SGF-BP,VITON |
| 11622 | CONTROL,LIQUID,LEVEL,2"NPT,1/8"NPT FITT |
| 13679 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# |
| 11758 | GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8",NPT |
| 13476 | PULLEY,AUX,CRANKSHAFT,GM 5.7L |
| 14729 | EXPANDED,METAL,FLAT,4X8,1/2,#18,CS |
| 15264 | MODULE,INPUT,AI12BIT,4CH,EMERSON#FS8AI-1 |
| 15264 | MODULE,INPUT,AI12BIT,4CH,EMERSON#FS8AI-1 |
| PROJENG | ENGINEERING,PROJECT |
| 13537 | FLANGE,1,RF,WN,150#,S/80,SA-105 |
| 12468 | WIDE FLANGE,12X58#,SA-36 |
| 13457 | TANK,OIL,SUPPLY,5GAL,KENCO# KE5G-36 |
| 10818 | ANTIFREEZE,50/50 GREEN |
| 15182 | GASKET,24,150#,SPIRAL WOUND,316SS,INNER |
| 11952 | HEAD,ELIP,24"ODX.375"NOM,SA-516-70 |
| 11555 | SHEAVE,6.5"DIA,B-GROOVE,3/4"THK,BORED |
| 10004 | ANGLE,2X2X1/4,3.19#,A-36 |
| 11038 | CAGE,VALVE,200T-5H |
| 13644 | OUTLET,CONDUIT,GUAL,3/4",GUAL26 |
| 13835 | VALVE,BALL,2",NPT,600#,CSBDY,316BALL |
| 10120 | PIPE,2",SMLS, SCH40,.154WT,SA-106-B |
| 10753 | CHANNEL,C,8X11.5#,SA-36 |
| 10766 | SHEAVE,TB WOODS # 5V28.0X2-E |
| 12816 | NIPPLE,1-1/2X12 LG,S/80,SA-106B |
| 11688 | ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG |
| 12313 | EXPANDED,METAL,FLAT,6'X8',1/2",#18,CS |
| 12007 | COVER,INSTRUMENT,7"X9",ALUM |
| 12431 | GASKET,4,300#,SPIRAL WOUND,316L |
| 12469 | WIDE FLANGE,12X50#,SA-36 |
| 14909 | RING,3/16THK,X'1-5/16"OD,X7/8 ID,316SS |
| 14072 | PLATE,1/4 THK,SA-516-70 |
| 11064 | PIPE,18,SMLS,STD,.375WT,SA-106-B |
| 10771 | SHEAVE,TB WOODS # 5V5.2X2-SDS |
| 12904 | VLV,BTRFLY,2,150#FF,300200-11010124,BRAY |
| 12904 | VLV,BTRFLY,2,150#FF,300200-11010124,BRAY |
| MiscVRU | Item for Misc Cost with vru's |
| 11916 | PLATE,FULL SHEET,3/4X96X240,CS |
| 10276 | REGULATOR,SAMPLE SYSTEM,VSVR8 8CC |
| 10850 | VALVE,BALL,3,150# FLG,FP,FLT,LEVER,NACE |
| 11671 | ELEMENT,FILTER,9-5/8ODX12LG,W/ 11.75"OD F |
| 12916 | TRANSMITTER,DIFF PRES,-360-360#,316SS |
| 12919 | TRANSMITTER,DIFF PRES,-14.5-360#,316SS |
| 13944 | VALVE,GUAGE,1/2"MNPT X 3-1/2"FNPT,CS |
| 11404 | FLANGE,4,RF,LWN,300#,9 LG,SA-105 |
| 12482 | STUD,1-1/4X7-1/4 LG,SA-193B7,ZINC |

| Job/Item # | Description |
| --- | --- |
| 13700 | FAN,BLOWER,PILLOWBLOCK |
| 80064 | TRAY,COMMON,F/48"ID TOWER,1/4"THK, |
| 80067 | TRAY,COMMON,46.50" ID,TOWER,3/8"THK, |
| 80037 | PLATE,5/8"X9-1/4"X10-1/2",SA-36 |
| 10439 | PLATE,FULL SHEET,CHKR PLT,3/16X60X120,CS |
| 11882 | TEE,1/4",UNION,TUBE,SST |
| 14553 | TUBING,SQ,6X6X3/8 |
| 10365 | WIDE FLANGE,8X31#,SA-36,40FT |
| 14555 | TUBING,SQ,8X8X5/16 |
| 11424 | COUPOLET,1,6M,SA-105 |
| 11007 | PIPE,1,SMLS,SCH80,.179WT,SA-106-B |
| 13637 | HOSE,ASSY KIT, VRU SCG14 |
| 11165 | LUBER,SRING ACTIVATED MECHL,3 TENSION SP |
| 14540 | PLATE,5/8 THK,SA-36 |
| 12908 | NOZZLE,JET PUMP,2.X,SIZE E |
| 10316 | TRANSMITTER,PRESS,3051C,LCD,4-20mA |
| 14923 | TRANSMITTER,DP,3051C,0-10PSID,1/2"NPT |
| 11921 | TEE,2,NPT,2M,SA-105 |
| 11036 | SEAT AND VALVE,200T-5H |
| 10470 | LUBRICATOR,P/N800066-3 |
| 15082 | GASKET,3'1"X5'7" LGX1/8"THK,NON-ABS |
| 11868 | FLANGE,16,RF,BLIND,150#,SA-105 |
| 13028 | KIT,COMPRESSOR,MODEL SCG8G,3.69 |
| 10110 | FLANGE,3,RF,BLIND,150#,S/40,SA-105 |
| 11915 | PIPE,6,S/40,.280WT,SA-106B |
| 11399 | VOLUMETER,PILOT SNAP ARM,ALUMINUM CAST |
| 14382 | VALVE,NEEDLE,1/2MNPT X 1/2FNPT,6M |
| 11656 | STRAINER,BASKET,6"-150#,RF FLG,STYLE 1 |
| 11079 | FLANGE,24,RF,BLIND,150#,SA-105 |
| 12316 | PIPE, 20,SMLS,SCH/20,.375WT,SA-106B |
| 12383 | FLANGE,6,RTJ,WN,300#,S/80,SA-182-F316L |
| 13213 | PIPE,12",SCH/20,.250WT,ERW,SA-53B |
| 11802 | NIPPLE,2X3 LG,S/80,SA-106B |
| 11057 | SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" |
| 14301 | PIPE,16,S/80,.844 WT,SA-106-B |
| 13210 | BOX,JUNCTION,12X12 |
| 12688 | CONTROL,LIQUID,LEVEL,2"NPT,15" ARM,RHM |
| 12107 | RTDT,W/THERMWLL,1/2NPT,2-1/2INSER,100ohm |
| 14556 | WIDE FLANGE,6X20#,SA-36 |
| 14916 | FLANGE,16,RF,LWN,150#,9 LG,SA-105 |
| 10555 | FLANGE,12,RF,SO,150#,SA-105 |
| 11016 | PIPE,4,SMLS,SCH/XXH,.674WT,SA-106-B,20' |
| 14430 | STUD,1-7/8X13 LG,CAD,SA-193-B7 |
| 11663 | TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA |
| 11418 | FLANGE,12,RF,BLIND,150#,SA-105 |
| 12854 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@50 |

| Job/Item # | Description |
|---|---|
| 10869 | PIPE,6,SMLS,SCH/160,.719WT,SA-106-B |
| 10775 | FLOWMETER,1.5",2"MNPTX2"MNPT,180 GPM |
| 14903 | RING,3/16THK,X'1-1/2"OD,X1-1/8 ID,316SS |
| 15216-D | FLANGE,24,RF,LWN,150#,16 LG,SA-105N |
| 11687 | TRANSMITTER,PRESS,0-200,1/2"MNPT,4-20mA |
| 12815 | NIPPLE,1-1/2X10 LG,S/80,SA-106B |
| 12672 | PIPE, 20,SMLS,SCH/XH,.500WT,SA-106B |
| 15508 | THROAT,2.X,NUMBER 8 |
| 15285 | STUB END,2",BW,S/160,2-7/8"OD,4"LG |
| 13405 | COUPLING,DRIVE,OMEGA/REXNORD |
| 15076-D | PIPE,10,SMLS,SCH/120,.843WT,SA-106B |
| 13509 | FLYWHEEL ADAPTER, SAE #3 |
| 13491 | DAVIT ARM,1-1/2,SCH/XH,SMLS,SA-106B |
| 12879 | GRATING, SERATED,1" X 3/16",GALV |
| 12097 | VALVE, AUTOMATIC BLOWDOWN |
| 11776 | ELBOW,2,BW,S/80S,LR,90D,SA-403-WP304 |
| 12316-D | PIPE, 20,SMLS,SCH/20,.375WT,SA-106B |
| 12216 | HEAD,24"ID 2:1 ELLP,1.125"NOM(.965MIN) |
| 12552 | PLATE,FULL SHEET,3/4X120X240,CS,SA-516-7 |
| 12976 | VALVE,HZ SWING CHECK,2,150# FLG,CS,FP |
| 15284 | TRANSMITTER,PRESSURE,150 PSI,4-20MA |
| 12153 | TANK,OIL,SUPPLY,30GAL,KENCO |
| 11182 | TANK,DAY,16 GAL W/36" STAND, KENCO# K16G |
| 11202 | PULLEY,FRONT,TWIN GROOVE,3306TA |
| 10542 | PIPE,4" SCH40,SMLS,.237WT,SA-106-B |
| PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING |
| 10851 | VALVE,BALL,4,150# FLG,FP,FLT,LEVER,NACE |
| 13045 | PLATE,FULL SHEET,1-1/4X96X240 |
| 80069 | TRAY,COMMON,28-3/4"ID TOWER,1/4"THK, |
| 10355 | PANEL,DISPLAY WITH SWITCHES,EICS |
| 10612 | VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY |
| 11425 | HARNESS,EICS,SHIELDED JUMPER,3406TA |
| 10894 | SHUTDOWN, OIL LEVEL |
| 10212 | PIPE,8,SMLS,SCH40,.322WT,SA-106-B |
| 13681 | HEAD,2:1,ELLIP,36"ODX3/8"NOM,SA-516-70 |
| 13050 | PLATE,FULL SHEET,1X48X120,SA240-316L |
| 11623 | SWITCH,LIQUID,LEVEL,2"NPT,ELECTRIC |
| 13747 | SHAFT,STUB,FRONT DRIVE,FOR 5.7 GM ENGINE |
| 11511 | PLATE,FULL SHEET,1/4X120X240,CS,SA-516-7 |
| PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING |
| 11089 | VALVE,SWING CHECK,4"150#,LG WAFER,CS BDY |
| 15211 | SC-6A SCULCON JCT BOX KIT, GRN PL |
| SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# |
| 13472 | SYSTEM,LUBE,FOR 5.7L GM ENGINE |
| 11690 | HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN |
| 13616 | ASSEMBLY,TENSIONER PLATE,W/BEARING |

| Job/Item # | Description |
| --- | --- |
| PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING |
| 14408 | VALVE,CHECK,SWING,3,150#WCB/B7M,BDY |
| PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING |
| 12909 | STRAINER,Y,6,150#,FLG,SA-216 WCB BDY |
| 11397 | VOLUMETER,FLOAT ARM CONNECTOR,304SS |
| 10197 | TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA |
| 10764 | PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-2.5 |
| 12192 | FLANGE,18,RF,LWN,300#,13 LG,SA-105 |
| 11994 | UNION,HAMMER,2,2M,FIG 200 |
| 11185 | CLUTCH,2-14"PTO,SAE#1,HSG/X DRILLED SHAF |
| PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING |
| 12259 | VALVE,CNTRL,2"NPT,240SMT-PB,PO-D W/TI |
| 11423 | COUPOLET,1/2,6M,SA-105 |
| 14893 | RING,3/16THK,X'1-3/4OD,X1-3/8 ID,316SS |
| 13279 | VALVE,DUMP,1" INLET,3/4" OUTLET,NPT |
| 11320 | KIT,EMMISIONS, 3306NA/TA,3406NA/TA |
| 11458 | MOTOR,50HP,1800RPM,460/3PH/60Hz,CL1-DIV1 |
| 11259 | RELIEF,VALVE,1"X1" TAYLOR 8200 SERIES |
| 13508 | COUPLING,DRIVE |
| 10807 | ANGLE,4X4X1/2,12.80#,A-36 |
| 11409 | NAMEPLATE,ITS |
| 13228 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-10PSID |
| 10350 | PLATE,FULL SHEET,1/4X60X120,SA240-316L |
| 14848 | HEAD,SEMI-ELLIP 2:1,96ODX.625NOM,.484MIN |
| 13630 | PLATE,FULL SHEET,1/4X96X480,SA-36 |
| 14500 | VALVE,BACK PRESSURE,2"NPT,DIAPHRAGM |
| 11691 | TRANSMITTER,PRESS,0-5000,1/4"MNPT,4-20mA |
| 12193 | FLANGE,12,RF,LWN,300#,13 LG,SA-105 |
| 12461-D | PIPE,24,SMLS,SCH/40,.688WT,SA-106-B |
| 13780 | MUFFLER,3,(19.75),12-18 DBA,W/ACCESS |
| 10527 | PROBE,BS&W,3" 150#,W/WATER CUT MONITOR |
| SAVRU011 | DAY TANK, COOLER, SCG14 NG |
| 80036 | PLATE,5/8"X9-1/4"X26-1/4",SA-36 |
| 14262 | PLATE,3/8 THK,SA-516-70 |
| 12288 | PUMP,CHARGE,1.5X3-6,EDPM,CARTRIDGE SEAL |
| 10893 | SHUTDOWN,LOW WATER |
| 12453 | PIPE,10,SMLS,S80,.594WT,SA-106-B |
| 10894 | SHUTDOWN, OIL LEVEL |
| 13184 | COOLER,2-PASS,W/12VDC MOTOR |
| 12637 | FLANGE,36,RF,WN,300#,35,SA-105 |
| 10268 | VALVE,SOLENOID FUEL,24V-DC |
| 13509 | FLYWHEEL ADAPTER, SAE #3 |
| 13382 | VALVE,BALL,1,1000#,SW,FP,FLOATING,CS BDY |
| 13060 | KIT,COMPRESSOR,MODEL SCG14G,1.81GR |
| 11057 | SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" |

| Job/Item # | Description |
|---|---|
| 14593 | RTD,TEMPERTAURE,TRANS,0068 |
| 4F-F13N-RF | VALVE,BALL,4,150#,FP,CS/SST,MANUAL OPER |
| 13059 | KIT,COMPRESSOR,MODEL SCG14G,1.81GR |
| 13397 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-25 PSI |
| 13028 | KIT,COMPRESSOR,MODEL SCG8G,3.69 |
| 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH |
| 13504 | COOLER,2-SECTION,W/5HP MOTOR |
| 301301 | SCRUBBER,VT FUEL GAS,10"X25"X250 |
| 11409 | NAMEPLATE,ITS |
| 10474 | COUPLING,RSB,PUMP END,3306TA |
| 14599 | FLOWMETER,TRANSMITTER,18-100VDC |
| 14337 | PLATE,1/2 THK,SA-516-70 |
| 10897 | SWITCH,VIBRATION,3306NA/3306TA |
| 12945 | ENGINE,KUBOTA,DG972-E2,3000RPM,W/ACC |
| 80035 | PLATE,1-1/4"X11"X96-1/4",SA-36 |
| 13337 | VALVE,SOLENOID,1/4"NPT,3-WAY,SS |
| 10275 | SAMPLE,POT,15GAL,16"OD,1/2HP GOULDS 3642 |
| 10612 | VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY |
| 12108 | DISPLAY,FLOWMETER,W/COMM,REMOTE MNT |
| 13507 | TRANSMITTER,LEL,M2,0-100 SENSOR |
| 10733 | PIPE,8,SMLS,SCH80,.500WT,SA-106-B |
| 14437 | VALVE,CONTROL,3,150#RF,ATO MODEL |
| SAVRU008 | SKID,VRU,7'0"x10',STD SCG7/8 |
| 14407 | VALVE,BALL,TRUN,3,150#,FP,LO A350LF2 BDY |
| 13049 | PLATE,FULL SHEET,1/2X48X120,SA240-316L |
| 13634 | VALVE,CONTROL,1",THRD,125WP,OP PRES5-6# |
| FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# |
| 12207 | PLATE,FULL SHEET,3/8X96X240,SA240-316L |
| 13831 | VALVE,THERMOSTATIC,210DEG F,250PSIG |
| 13550 | REGULATOR,2" FNPT |
| 14596 | TRANSMITTER,TEMP,150 PSI,4-20MA |
| 15059 | REGULATOR, PRESS,2,150,LCC,SST,ACT667-40 |
| 14440 | VALVE,BALL,DBL BLOCK/BLEED,3,150#,RF,CS |
| 13547 | ENGINE,GM,3.0L NG,2014MODEL,W/ACC |
| 13061 | KIT,COMPRESSOR,MODEL SCG8G,3.69GR |
| 10318 | TRANS,TEMP,3144P,LCD,4-20mA,1"TW,3/4"NPT |
| 10466 | PIPE,3,SMLS,SCH80,.300WT,A106-B |
| 13059 | KIT,COMPRESSOR,MODEL SCG14G,1.81GR |
| 13471 | OIL,SYNTHETIC,SUMMIT PGS150 |
| 13632 | CONTROLAIR, EXPLOSION PROOF,I/P |
| 10378 | HEATER,CATLYTC,18KBTU,12VDC STRT,12"X36" |
| 13463 | TRANSMITTER,PRESS,1/2"MNPT,SS |
| 12212 | PIPE,24" SCH/STD,.375WT,SA-312-TP316L |
| 11479 | MOTOR,200HP,1800RPM,TEFC/460/3PH/60HZ |
| 13617 | TRAILER,102"X16',6000#AXLES,10PLY TIRES |
| 13776 | VALVE,MOTOR,1"NPT,T-BDY,W/#35 ACT |

| Job/Item # | Description |
|---|---|
| 13180 | PANEL,CONTROL,PLC,W/TOUCHSCREEN |
| 13494 | REGULATOR,PRESS,P600,4-8" WC,1"NPT,SS |
| 12943 | MEDIA,IRON REMOVAL/FILTRATION |
| 11257 | REGULATOR,BELGAS,P627,15-40PSIG,3/8,ORF |
| 14435 | ARRESTOR,FLAME,DEFLAGRATION,3",SERIES 7 |
| 11989 | SHELL,108"IDX10'-0"X3/4"NOM,SA-516-70 |
| SAGENSET1 | SKID,8'X16' W/DECKPLATE,3306NA |
| 10751 | STRAINER,DUPLEX,3",125#FLG,CI BODY |
| 11831 | TRANSMITTER,PRESS,1/2"MNPT,SS,0-1PSI |
| FW-48700051 | ENGINE KIT EICS,3306TA B-STYLE,SHIELDED |
| SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF |
| 13061 | KIT,COMPRESSOR,MODEL SCG8G,3.69GR |
| SAVRU009 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 |
| SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF |
| SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# |
| 15210 | "IC-OG INTELLITROL, O'FILL & GND,NPT |
| 11394 | VFD,200HP,CONSTANT TORQUE,260AMP @ 460V |
| 15350 | FILTER,ENCLOSED HARMONIC FILTER,200HP |
| 11648 | METER,3"-150#,CORIOLIS,W/TRANSMITTER |
| SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# |
| 11253 | PANEL,GENERATOR FOR EMS-GC10 W/EICS |
| 12302 | HEAD,ELIP,132"ID,X1",NOM,SA-516-70N |
| SAGENSET2 | SKID,8'X24'6"' W/DECKPLATE,3406TA |
| VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD |
| 14617 | COMPUTER,FLOW,DL8000 P/N DL8-24493021603 |
| 13305 | PANEL,CONTROL,KTA19/PHT2,CL1-DV2 |
| LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER |
| 13690 | COOLER,PULLER FAN, |
| 11147 | GEAR BOX,4.996:1,W/FAN |
| 12944 | ENGINE,GM,5.7L NG,2014MODEL,W/ACC |
| STM0000003 | GENERATOR,STEAM,BARIVEN,JOB#2971-2 |
| TRL0000002-0000 | SCRUBBER,FUEL GAS,BARIVEN,JOB#3123-2 |
| TRL0000003-0000 | SCRUBBER,FUEL GAS,BARIVEN,JOB#3123-3 |
| WTRBAR0004-0000 | TREATMENT,WATER,BARIVEN,JOB#2972-1 |

# EXHIBIT B-35

**Prepayments to Vendors for Goods Purchased not Received**

| | |
|---|---:|
| Marshall J Brown Co. dba Marshall J. Brown Supply Company | 3.00 |
| SUNBELT SUPPLY COMPANY | 36.08 |
| BRAY SALES TEXAS | 344.04 |
| RAWSON L.P. | 419.05 |
| Numatics, Inc. | 428.33 |
| City Pipe & Supply | 999.75 |
| Universal Steel America (Houston Division) | 2,122.96 |
| INDUSTRIAL PIPING SPECIALISTS INC. | 2,725.47 |
| Sure Flow Equipment Inc. | 5,584.00 |
| Sloan & Moyer LLP | 5,639.78 |
| PENTAIR VALVE & CONTROLS, LP | 6,244.96 |
| Delta Steel Inc. | 8,024.17 |
| CAMERON MEASUREMENT | 8,498.00 |
| Prescor Inc. | 8,705.00 |
| M4 Sales and Equipment LLC | 9,052.00 |
| Joseph T. Ryerson & Son Inc dba Texas Steel Processing, Inc. | 46,700.00 |
| Gray Reed & McGraw PC | 35,318.00 |
| | 140,844.59 |

**Invoices Paid and being Amortized over Useful Lives**

| | |
|---|---:|
| CodeWare | 662.50 |
| Godland Invoice | 3,125.00 |
| DNV Cert. | 1,192.23 |
| CAD Works | 3,788.75 |
| ShopJob | 7,113.00 |
| The Reynolds Company | 3,480.00 |
| Computer Engineering Inc. | 2,662.51 |
| Sam Habash | 7,000.00 |
| The Aldridge Company | 6,978.54 |
| | 36,002.53 |

|  | | |
|---|---|---:|
| | TOTAL | 176,847.12 |