B6F (Official Form 6F) (12/07)

In re __ITS Engineered Systems, Inc._____,       Case No. ____15-32145_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>**A&B Valve & Piping Systems, L.P.**<br>**P. O. Box 677428**<br>**Dallas, TX 75267-7428** | | - | | | **multiple dates -  goods & services for manufacturing** | | | X | 8,731.95 |
| Account No.<br><br>**Abet Distributing USA, Inc.**<br>**22136 Westheimer Pkwy.**<br>**#238**<br>**Katy, TX 77450** | | - | | | **multiple dates -  goods & services for manufacturing** | | | | 3,901.26 |
| Account No.<br><br>**Able Insulation Cont. Inc.**<br>**P. O. Box 750083**<br>**Houston, TX 77275-0083** | | - | | | **multiple dates -  goods & services for manufacturing** | | | X | 7,389.00 |
| Account No.<br><br>**Abracadabra Septic Pumping LP**<br>**P. O. Box 1789**<br>**Waller, TX 77484** | | - | | | **multiple dates -  goods & services for manufacturing** | | | | 607.01 |

__58__   continuation sheets attached

Subtotal
(Total of this page)          20,629.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                        Case No. _____**15-32145**_____
                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Acadiana Fittings & Supply, Inc. 7971 FM  359 South P. O. Box 724 Fulshear, TX 77441 | - | | | | | | X | |
| | | | | | | | | 2,400.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Admiral Transfer and Rigging Inc. P. O. Box 841525 Houston, TX 77284-1525 | - | | | | | | | |
| | | | | | | | | 4,700.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Adobe Equipment 7607 Wallisville Rd. Houston, TX 77020-3635 | - | | | | | | | |
| | | | | | | | | 32,573.99 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Airdyne, Ltd. 14910 Henry Rd. Houston, TX 77060 | - | | | | | | X | |
| | | | | | | | | 4,814.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Airgas USA, Inc. P. O. Box 676015 Dallas, TX 75267-6015 | - | | | | | | X | |
| | | | | | | | | 1,855.67 |

Sheet no. __**1**___ of __**58**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 46,343.66 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc.__ _____ ,   Case No. ___15-32145___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Airtool Equipment Rental Inc. P. O. Box 266597 Houston, TX 77207-6597 | - | | | | | | X | 2,143.35 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Alamo Iron Works P. O. Box 671555 Dallas, TX 75267-1555 | - | | | | | | | 3,410.85 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Allegiance Crane & Equipment, LLC 777 S Andrews Ave. Pompano Beach, FL 33069 | - | | | | | | | 12,953.30 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Allendorph Specialties, Inc. 201 Stanton St. Broussard, LA 70518 | - | | | | | | | 36,511.33 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Amacs-Power Tower Internals 14211 Industry Street Houston, TX 77053 | - | | | | | | X | 3,504.05 |

| | | |
|---|---|---|
| Sheet no. __2__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 58,522.88 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.** _____,   Case No. ___**15-32145**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**American Alloy Steel**<br>**P. O. Box 40469**<br>**Houston, TX 77240-0469** | - | | multiple dates -  goods & services for manufacturing | | | | 8,249.36 |
| Account No.<br><br>**American Block Manuf Co.**<br>**P. O. Box 203472**<br>**Houston, TX 77216-3472** | - | | multiple dates -  goods & services for manufacturing | | | X | 354.90 |
| Account No.<br><br>**American Insurance Co.**<br>**P. O. Box 85834**<br>**San Diego, CA 92186-5834** | - | | multiple dates -  goods & services for manufacturing | | | X | 1,938.18 |
| Account No.<br><br>**American Packing & Gasket Co.**<br>**P. O. Box 660153**<br>**Dallas, TX 75266-0153** | - | | multiple dates -  goods & services for manufacturing | | | X | 44.04 |
| Account No.<br><br>**American Piping Products Inc.**<br>**825 Maryville Centre Dr.**<br>**Suite 310**<br>**Chesterfield, MO 63017** | - | | multiple dates -  goods & services for manufacturing | | | | 6,025.63 |

Sheet no. __**3**___ of __**58**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 16,612.11

B6F (Official Form 6F) (12/07) - Cont.

In re      **ITS Engineered Systems, Inc.**                                              ,      Case No. _____**15-32145**_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Analynk Wireless, LLC** **790 Cross Pointe Road** **Columbus, OH 43230** | - | | | | | | X | |
| | | | | | | | | 1,191.82 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Analytic Stress Relieving, Inc.** **P. O. Box 740209** **Dept. # 1027** **Atlanta, GA 30374-0209** | - | | | | | | | |
| | | | | | | | | 14,835.05 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Angus Measurement Systems, LP** **P. O. Box 14440** **Odessa, TX 79768** | - | | | | | | | |
| | | | | | | | | 600.15 |
| Account No. | | | | Multiple dates  goods & services for manufacturing | | | | |
| **Apollo Technical LLC** **P. O. Box 75343** **Chicago, IL 60675-5343** | - | | | | | | | |
| | | | | | | | | 13,590.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Atlantic Pacific Equipment, Inc. dba** **At-Pac** **4195 JVL Industrial Park Drive** **Marietta, GA 30066** | - | | | | | | | |
| | | | | | | | | 948.70 |

Sheet no. __4___ of __58__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)        **31,165.72**

B6F (Official Form 6F) (12/07) - Cont.

In re __**ITS Engineered Systems, Inc.**_____,    Case No. ____**15-32145**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | multiple dates - goods & services for manufacturing | | | | |
| **Atlas Copco Compressors LLC** **15045 Lee Road** **Houston, TX 77032** | | | | | | | | 14,230.12 |
| Account No. | | - | | multiple dates - goods & services for manufacturing | | | | |
| **Auma Actuators Inc.** **100 Southpointe Blvd.** **Canonsburg, PA 15317** | | | | | | | | 3,426.53 |
| Account No. | | - | | multiple dates - goods & services for manufacturing | | | | |
| **Automatic Pump and Equipment** **P. O. Box 26012** **Beaumont, TX 77720-6012** | | | | | | | | 5,465.82 |
| Account No. | | - | | multiple dates - goods & services for manufacturing | | | | |
| **Automation Service** **13871 Parks Steed Drive** **Earth City, MO 63045** | | | | | | | | 1,599.13 |
| Account No. | | - | | multiple dates - goods & services for manufacturing | | | | |
| **AWC, Inc.** **6655 Exchequer Dr.** **Baton Rouge, LA 70809** | | | | | | | | 12,686.98 |

Sheet no. __**5**___ of __**58**___ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)      **37,408.58**

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc._____,          Case No. ___15-32145_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Baker Tankhead Inc. P. O. Box 77021 Fort Worth, TX 76177 | - | | | | | | X | |
| | | | | | | | | 8,609.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Bakersfield Pipe & Supply P. O. Box 60006 Los Angeles, CA 90060-0006 | - | | | | | | | |
| | | | | | | | | 22,641.99 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Barnhart P. O. Box 2153 Dept. 1906 Birmingham, AL 35287-1906 | - | | | | | | | |
| | | | | | | | | 24,900.00 |
| Account No. | | | | multiple dates - Professional Services | | | | |
| Bartsch Medical Clinic P. O. Box 68 Katy, TX 77492-0068 | - | | | | | | | |
| | | | | | | | | 758.50 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Bay Area / General Crane Service Co. 4206 Weslow St. Houston, TX 77087 | - | | | | | | | |
| | | | | | | | | 2,195.90 |

Sheet no. __6__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 59,105.39 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.** _____ ,   Case No. ___**15-32145**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Beeco Motors And Controls** <br>**P. O. Box 41466** <br>**Houston, TX 77241-1466** | - | | **multiple dates -  goods & services for manufacturing** | | | | **22,426.98** |
| Account No. <br><br>**Bend-It  Inc.** <br>**P. O. Box 752024** <br>**Houston, TX 77275-2024** | - | | **multiple dates -  goods & services for manufacturing** | | | | **7,764.75** |
| Account No. <br><br>**Bendco Inc.** <br>**P. O. Box 3384** <br>**Pasadena, TX 77501-3384** | - | | **multiple dates -  goods & services for manufacturing** | | | | **3,357.50** |
| Account No. <br><br>**Bits Automation and Controls Inc.** <br>**8515 Jackrabbit Rd.** <br>**Suite "R"** <br>**Houston, TX 77095** | - | | **multiple dates -  goods & services for manufacturing** | | | | **20,613.60** |
| Account No. <br><br>**Brazos Fasteners, Inc.** <br>**312 W. Plantation** <br>**Clute, TX 77531** | - | | **multiple dates -  goods & services for manufacturing** | | | | **10,194.24** |

Sheet no. __**7**___ of __**58**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **64,357.07**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                                                      Case No.   **15-32145**
                                                                        ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Bridgestone Hosepower LLC dba Horsepower USA 50 Industrial Loop N. Orange Park, FL 32073** | - | | | | | | | | 63.29 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Brookshire Steel P. O. Box 1739 Brookshire, TX 77423** | - | | | | | | | | 6,197.10 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Burnitt Property Tax Advisors 16840 Barker Springs Road Suite 301 Houston, TX 77084** | - | | | | | | | X | 971.28 |
| Account No. | | | | | multiple dates - office goods & services | | | | |
| **Canon Solutions America 12379 Collections Center Dr. Chicago, IL 60693** | - | | | | | | | X | 6,063.69 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Cardmember Services P. O. Box 790408 St Louis, MO 63179-0408** | - | | | | | | | X | 496.77 |

Sheet no. __8__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,792.13

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                                             , Case No.    **15-32145**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Carl D. Manchaca dba Grander Supply Ltd. P. O. Box 1110 Mont Belvieu, TX 77580 | - | | | | | | | | 13,884.94 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| CDR Strainers & Filters.Com P. O. Box 441261 Houston, TX 77244 | - | | | | | | | | 7,200.20 |
| Account No. | | | | | multiple dates - office goods & services | | | | |
| Centerpoint Energy P. O. Box 4981 Houston, TX 77210-4981 | - | | | | | | | | 3,366.34 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Century Instrument Company 11865 Mayfield Livonia, MI 48150 | - | | | | | | | X | 783.11 |
| Account No. | | | | | | | | | |
| CGSI 916 Fleetwood Place Dr. Houston, TX 77079 | - | | | | | | | X | 191,559.37 |

| | | |
|---|---|---|
| Sheet no. __**9**__ of __**58**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 216,793.96 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.** _____,   Case No. ___**15-32145**___
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Champion Fastener & Industrial Supply 10624 Tower Oaks Blvd. Houston, TX 77070 | - | | | | | | | 2,736.80 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Channel Refractory Services Inc. P. O. Box 1139 Channelview, TX 77530-1139 | - | | | | | | | 88,163.72 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Chase Controls, LP 702 S. Persimmon Suite #1C Tomball, TX 77375 | - | | | | | | | 26,117.14 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Choice Trailer Manufacturing, Ltd. 25825 FM 529 Road Katy, TX 77493 | - | | | | | | | 950.00 |
| Account No. | | | | multiple dates - Professional Services | | | X | |
| Cindi Bench Reporting 12946 Dairy Ashford Suite 400 Sugar Land, TX 77478-3649 | - | | | | | | | 320.30 |

Sheet no. __10__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 118,287.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**          Case No.     **15-32145**

                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Cintas Corporation #082 P. O. Box 630921 Cincinnati, OH 45263-0921 | - | | | | | | X | 400.47 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Circle Welding Innovations, Inc. P. O. Box 370 Tomball, TX 77377 | - | | | | | | | 68.72 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| City Electric Supply Company P. O. Box 203548 Austin, TX 78720 | - | | | | | | | 25,293.37 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| CMC Sterling Steel 2001 Brittmoore Rd. Houston, TX 77043 | - | | | | | | | 4,344.18 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Coating Industries, Inc. 6414 Thomas Road Houston, TX 77041 | - | | | | | | | 1,125,746.50 |

| Sheet no. __11__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,155,853.24 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                    ,          Case No.    **15-32145**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Codeware, Inc. P. O. Box 741888 Atlanta, GA 30384-1888 | - | | | | | | | 2,256.22 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Colorado Electric Supply, Ltd. c/o JD Herberger JD Herberger & Associates 11767 Katy Freeway, Suite 920 Houston, TX 77079 | - | | | | | | X | 0.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Combustex Burner Ignition & Cntrl Sys 6759 - 65th Avenue Red Deer, T4P 1X5 Canada | - | | | | | | | 1,820.11 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Compco Columbiana 400 W Railroad St Columbiana, OH 44408 | - | | | | | | | 848.69 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Computer Engineering Inc. 509 NW 5th St. Blue Springs, MO 64014 | - | | | | | | | 3,550.00 |

Sheet no. __12__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **8,475.02**

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.** _____,  Case No. _____**15-32145**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Control Concepts, Inc. 8748 Clay Road Suite 320 Houston, TX 77080 | - | | | | | | | | 2,358.63 |
| Account No. | | | | | 10/7/2014 settlement agreement | | | | |
| COR Thermotics 2130 Linden Rock Dr. Katy, TX 77494 | - | | | | | | | X | 400,000.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Crane Masters Incorporated P. O. Box 1147 Splendora, TX 77372 | - | | | | | | | | 46,695.00 |
| Account No. | | | | | multiple dates - Professional Services | | | | |
| CT Corporation P. O. Box 4349 Carol Stream, IL 60197-4349 | - | | | | | | | X | 365.00 |
| Account No. | | | | | Multiple dates goods & services for manufacturing | | | | |
| Cubeco, Inc. 1415 Harris Houston, TX 77020 | - | | | | | | | X | 7,662.17 |

Sheet no. __**13**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **457,080.80**

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc._____,  Case No. ___15-32145_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Custom Fiberglass Inc. P. O. Box 70 Mills, WY 82644 | - | | | | | | | 20,022.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| D&W Nameplate Services, Inc. P. O. Box 920743 Houston, TX 77292 | - | | | | | | | 2,268.65 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| D. Reynolds Company LLC dba the Reynolds Company P. O. Box 671344 Dallas, TX 75267-1344 | - | | | | | | | 3,709.32 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Darsey Holdings, Inc. dba Progressive Instruments 2326 Campbell Road Houston, TX 77080 | - | | | | | | | 31,596.54 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| De Lage Landen Financial Services, Inc. P. O. Box 41602 Philadelphia, PA 19101-1602 | - | | | | | | | 604.23 |

Sheet no. __14__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        58,200.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                    ,      Case No.   **15-32145**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Multiple dates  goods & services for manufacturing | | | | |
| **Dealers Electrical Supply** **P. O. Box 2535** **Waco, TX 76702-2535** | - | | | | | | X | |
| | | | | | | | | 5,737.11 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Dedicated Transportation Systems, Inc.** **3317 W. 21St St.** **Tulsa, OK 74107** | - | | | | | | | |
| | | | | | | | | 13,800.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Diamond J. Fastener & Supply, Inc.** **12138 Quail Creek Dr.** **Houston, TX 77070** | - | | | | | | | |
| | | | | | | | | 90.90 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **DK Controls, LLC** **6641 N. Belt Line Rd.** **Ste.120** **Irving, TX 75063** | - | | | | | | | |
| | | | | | | | | 6,390.17 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **DNV GL Business Assurance USA, Inc.** **P. O. Box 934927** **Atlanta, GA 31193-4927** | - | | | | | | | |
| | | | | | | | | 2,038.20 |

Sheet no.  **15**  of  **58**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **28,056.38**

B6F (Official Form 6F) (12/07) - Cont.

In re     **ITS Engineered Systems, Inc.**                                    ,          Case No.     **15-32145**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Dover Fluid Management** **11122 West Little York** **Houston, TX 77041-5016** | - | | | | | | | | 2,924.64 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Dresser Direct** **P. O. Box 845074** **Dallas, TX 75284-5074** | - | | | | | | | | 51,015.59 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **DX Electric Company** **P. O. Box 140005** **Irving, TX 75014-0005** | - | | | | | | | | 3,079.43 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **E&I Sales Co** **P. O. Box 470153** **Tulsa, OK 74147** | - | | | | | | | X | 664.93 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Eads Distribution, LLC dba The Eads Co.** **P. O. Box 732217** **Dallas, TX 75373-2217** | - | | | | | | | | 91,059.14 |

Sheet no. __16__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148,743.73

B6F (Official Form 6F) (12/07) - Cont.

In re     **ITS Engineered Systems, Inc.**                                            ,     Case No.     **15-32145**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Eagle Gasket & Packing Company** **P. O. Box 749** **Tomball, TX 77377-0749** | - | | | | | | | | 1,402.53 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **ECAD, Inc.** **P. O. Box 51507** **Midland, TX 79710-1507** | - | | | | | | | | 4,075.61 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **El Campo Machine & Repair, Inc.** **386 D-A-M Road** **El Campo, TX 77437** | - | | | | | | | X | 4,500.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Elliott Electric Supply Inc.** **P. O. Box 630610** **Nacogdoches, TX 75963** | - | | | | | | | | 62,384.40 |
| Account No. | | | | | multiple dates - office goods & services | | | | |
| **Empire Vending LLC** **25919 Shady Dawn Lane** **Katy, TX 77494** | - | | | | | | | | 546.00 |

Sheet no. __17__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          72,908.54

B6F (Official Form 6F) (12/07) - Cont.

In re __**ITS Engineered Systems, Inc.**_____,   Case No. ___**15-32145**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Epma Corp. dba Johnstone Supply of Houston** **501 North Shepherd Dr.** **Houston, TX 77007** | - | | | | | | | | 5,295.00 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Equipment Group Investments Ltd.** **P. O. Box 0478** **South Houston, TX 77587-0478** | - | | | | | | | | 718.01 |
| Account No. | | | | | Multiple dates - goods & services for manufacturing | | | | |
| **ETC Supply** **2437 Bay Area Blvd.** **#182** **Houston, TX 77058** | - | | | | | | | | 31,001.00 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Everitt Industrial Supply, Inc.** **P. O. Box 1152** **523 Crockett Street** **Channelview, TX 77530** | - | | | | | | | | 19,616.44 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Exxon Card Services** **P. O. Box 688938** **Des Moines, IA 50368-8938** | - | | | | | | | X | 95.99 |

Sheet no. __**18**__ of __**58**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **56,726.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                              ,      Case No.   **15-32145**

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Multiple dates  goods & services for manufacturing | | | | |
| **Fastenal** **P. O. Box 978** **Winona, MN 55987** | | - | | | | | | | **20,658.86** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Fedex - Non Freight** **P. O. Box 660481** **Dallas, TX 75266-0481** | | - | | | | | | | **122.56** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Fedex Freight, Inc.** **P. O. Box 10306** **Palatine, IL 60055** | | - | | | | | | | **1,980.55** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Finishline Logistics Co.** **16000 Bakers Point Lane** **#235** **Houston, TX 77079** | | - | | | | | | X | **36,050.00** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Fives North American Combustion, Inc.** **P. O. Box  715287** **Columbus, OH 43271** | | - | | | | | | | **100.77** |

Sheet no.  **19**  of  **58**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

             Subtotal
     (Total of this page)      **58,912.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**_____,   Case No. ____**15-32145**_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Flameco, Inc. P. O. Box 4303 Tulsa, OK 74159 | - | | | | | | | 1,067.43 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Flow-Zone, L.L.C. P. O. Box 4346 Dept. 248 Houston, TX 77210-4346 | - | | | | | | | 7,334.92 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Forged Components Inc. 14527 Smith Road Humble, TX 77396 | - | | | | | | | 141,959.39 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Fort Worth F & D Head Co. P. O. Box 79700 Fort Worth, TX 76179-0700 | - | | | | | | | 51,748.62 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Frisa P. O. Box 671256 Dallas, TX 75267-1256 | - | | | | | | X | 37,126.92 |
| Sheet no. __20__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 239,237.28 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                                          , Case No. **15-32145**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | multiple dates - Professional Services | | | | |
| Funderburk Funderburk Courtois, LLP 2227 Allen Parkway Suite 1000 Houston, TX 77019 | - | | | | | | 2,000.00 |
| Account No. | | | "Equipment": Debtor does not admit the existence of a true lease pursuant to 11 U.S.C. § 365. | | | X | |
| FWT Leasing Company 16000 Barkers Point Landing Suite 150 Houston, TX 77079 | - | | | | | | 15,562.06 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Garzo Products 42146 Highway 290 Bus. Houston Waller, TX 77484 | - | | | | | | 921.27 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Gas Equipment Company Inc. P. O. Box 29242 Dallas, TX 75229-0242 | - | | | | | | 69.05 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Gaus Anodes International LLC 6425 Cunningham Road Houston, TX 77041 | - | | | | | X | 352.68 |

Sheet no. __21__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,905.06

B6F (Official Form 6F) (12/07) - Cont.

In re ___**ITS Engineered Systems, Inc.**_____ ,    Case No. ___**15-32145**_____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Global Steel and Flamecutting Serv.** <br> **P. O. Box 9716** <br> **The Woodlands, TX 77387-9716** | - | | **multiple dates -  goods & services for manufacturing** | | | | 1,474.75 |
| Account No. <br><br> **Gold Industrial Supply, Inc.** <br> **10502 Florafield Lane** <br> **Cypress, TX 77429** | - | | **multiple dates -  goods & services for manufacturing** | | | | 43,720.83 |
| Account No. <br><br> **Great Western Supply Co.** <br> **P. O. Box 4346** <br> **Dept. 377** <br> **Houston, TX 77210-4346** | - | | **Multiple dates  goods & services for manufacturing** | | | | 12,084.35 |
| Account No. <br><br> **Greatwide Dallas Mavis, LLC** <br> **P. O. Box 405828** <br> **Atlanta, GA 30384-5828** | - | | **multiple dates -  goods & services for manufacturing** | | | | 48,775.00 |
| Account No. <br><br> **Groves Industrial Supply** <br> **4814 Solution Center** <br> **Chicago, IL 60677-4008** | - | | **multiple dates -  goods & services for manufacturing** | | | | 3,757.48 |

Sheet no. __**22**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

109,812.41

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**                                              Case No.   **15-32145**
_____ ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Hartfiel Automation Inc. 6533 Flying Cloud Dr. Suite 100 Eden Prairie, MN 55344 | - | | | | | | | | 115.19 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Hartford Underwriters Insurance Company One Hartford Plaza Hartford, CT 06115-1703 | - | | | | | | | X | 18,410.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Hatfield and Company, Inc. 2475 Discovery Blvd. Rockwall, TX 75032 | - | | | | | | | | 433.22 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Heat Exchanger Design, Inc. 901 E. Beecher Street P. O. Box 524 Indianapolis, IN 46206-0524 | - | | | | | | | | 26,702.50 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Houston Hose & Specialty Co. P. O. Box 262343 Houston, TX 77207 | - | | | | | | | | 1,816.69 |

Sheet no. __23__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                47,477.60

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc.__ _____,   Case No. ___15-32145_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Houston Plate Processing, Inc. 12255 FM 529 Houston, TX 77041 | - | | | | | | | X | |
| | | | | | | | | | 15,712.66 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Hurt Company Inc. P. O. Box 203122 Dallas, TX 75320-3122 | - | | | | | | | | |
| | | | | | | | | | 1,491.70 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Hytorc of Texas, Inc. 12420 Texaco Road Houston, TX 77013 | - | | | | | | | | |
| | | | | | | | | | 2,082.50 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| IBI Brake Products Inc. dba Brake Products Inc. 16751 Hilltop Park Place Chagrin Falls, OH 44023 | - | | | | | | | | |
| | | | | | | | | | 1,227.73 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Image Communication Technolgy, Inc. P. O. Box 301645 Dallas, TX 75303-1645 | - | | | | | | | | |
| | | | | | | | | | 901.27 |

Sheet no. __24__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,415.86

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc._____,    Case No. ___15-32145_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Image Custom Engineering Solutions, LLC 1304 Langham Creek Dr. Ste 312 Houston, TX 77084 | - | | | | | | 6,382.50 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Innovative Access Solutions, LLC 609 West Main Street P. O. Box 287 Clarkson, KY 42726 | - | | | | | | 5,755.73 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Intsel Steel Distributors a Subsidiary of Triple-S Steel P. O. Box 301212 Dallas, TX 75303-1212 | - | | | | | | 27,135.87 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Invensys C/O 14526 Collections Center Drive Chicago, IL 60693 | - | | | | | | 27,321.63 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| ISC Sales, Inc. 4421 Tradition Trail Plano, TX 75093 | - | | | | | | 119.57 |

Sheet no. __25__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,715.30

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc._____,      Case No. ___15-32145_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| ISN Software Corporation P. O. Box 841808 Dallas, TX 75284-1808 | - | | | | | | | 3,193.38 |
| Account No. | | | | multiple dates -  ITS Water Solutions is a sister company to the Debtor. | | | | |
| ITS Water Solutions 6818 FM  2855 Katy, TX 77493 | - | | | | | | | 40,575.27 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| J & J  Machining, Inc. 6520 Springer Houston, TX 77087 | - | | | | | | X | 2,592.70 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| James A. Bray dba Texas Pride Trailers 1241 Interstate 45 North Madisonville, TX 77864 | - | | | | | | | 3,760.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Jamison Products, L.P. P. O. Box 4346 Dept. 147 Houston, TX 77210-4346 | - | | | | | | | 2,845.00 |

Sheet no. __26__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      52,966.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**                                         ,          Case No. ___**15-32145**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Joe Fuller LLC 5029 Milwee Street Building 4 Houston, TX 77092 | | - | | | | | X | |
| | | | | | | | | 25,000.00 |
| Account No. | | | | multiple dates - Contract Labor | | | | |
| John Galt Staffing, Inc. 77 Bedford St. Suite 325 Burlington, MA 01803 | | - | | | | | | |
| | | | | | | | | 33,783.78 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Johnny's Gauge & Meter Repairs 718 Dunwoody Houston, TX 77076 | | - | | | | | | |
| | | | | | | | | 1,128.75 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| JP Steel P. O. Box 592 Katy, TX 77492-0592 | | - | | | | | | |
| | | | | | | | | 4,253.58 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| JW Measurement Company P. O. Box 970490 Dallas, TX 75397-0490 | | - | | | | | | |
| | | | | | | | | 10,382.05 |

Sheet no. __**27**__ of __**58**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 74,548.16 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                        ,    Case No. ____**15-32145**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Katy Hardware 813 Avenue B Katy, TX 77493** | - | | | | | | | | 4,387.60 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Katy Hydraulics, LLC 21819 Katy Freeway B-109 Katy, TX 77450** | - | | | | | | | | 4,238.12 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Katy Sales & Supply Center 808 Avenue B Katy, TX 77493** | - | | | | | | | | 1,912.38 |
| Account No. | | | | | multiple dates  goods & services for manufacturing | | | | |
| **Keco Engineered Controls 1200 River Ave., Bldg. 3A Lakewood, NJ 08701-5657** | - | | | | | | | | 91,528.85 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Kimray, Inc. 52 NW 42nd St. Oklahoma City, OK 73118** | - | | | | | | | | 7,365.87 |

Sheet no. __**28**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **109,432.82**

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**
_____,  Case No. ___**15-32145**___
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Knighten Machine & Service, Inc. dba Knighten Industries 3323 N. County Rd. W. Odessa, TX 79764 | - | | | | | | | | 684.88 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Landsberg P. O. Box 731575 Dallas, TX 75373-1575 | - | | | | | | | | 1,548.48 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Lone Star Overnight P. O. Box 149225 Austin, TX 78714-9225 | - | | | | | | | | 274.50 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Lonestar Scales & Calibration 9230 Keough Road Suite 700 Houston, TX 77040 | - | | | | | | | X | 722.19 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Los Angeles Boiler Works Inc. P. O. Box 948 Blackwell, OK 74631-0948 | - | | | | | | | | 119.00 |

Sheet no. __**29**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,349.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                   ,    Case No.    **15-32145**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Lowe's Commercial Services P. O. Box 530970 Atlanta, GA 30353-0970 | - | | | | | | X | |
| | | | | | | | | 25.90 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Maass Midwest Manufacturing Inc. P. O. Box 547 Huntley, IL 60142 | - | | | | | | | |
| | | | | | | | | 1,127.16 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Macro Tex Machine Works 2632 Wilson Rd. Houston, TX 77396 | - | | | | | | | |
| | | | | | | | | 6,305.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Maes Lighting 12208 South 234th East Avenue Broken Arrow, OK 74014 | - | | | | | | | |
| | | | | | | | | 1,436.25 |
| Account No. | | | | multiple dates -  office goods & services | | | | |
| Martha G. Santillan 21715 Crest Peak Way Katy, TX 77449 | - | | | | | | | |
| | | | | | | | | 1,400.00 |

Sheet no. **30** of **58** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,294.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                          ,    Case No.    **15-32145**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. <br><br> **Master Pumps And Power** <br> **41286 Park Drive Suite 290** <br> **Hwy @ FM 362 S.** <br> **Waller, TX 77484** | | - | | | multiple dates - goods & services for manufacturing | | | X | 5.52 |
| Account No. <br><br> **Masthead Industries** <br> **P. O. Box 861777** <br> **Orlando, FL 32886-1777** | | - | | | multiple dates - goods & services for manufacturing | | | | 3,986.35 |
| Account No. <br><br> **Maxon Corp.** <br> **P. O. Box 2068** <br> **Muncie, IN 47307-0068** | | - | | | multiple dates - goods & services for manufacturing | | | X | 251.46 |
| Account No. <br><br> **McMaster-Carr Supply Company** <br> **600 N. County Line Road** <br> **Elmhurst, IL 60126** | | - | | | multiple dates - goods & services for manufacturing | | | | 6,052.15 |
| Account No. <br><br> **McRay Crane & Rigging, Inc.** <br> **P. O. Box 1578** <br> **Pearland, TX 77588-1578** | | - | | | multiple dates - goods & services for manufacturing | | | | 8,127.50 |

Sheet no. __31__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,422.98

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**                                    Case No.  **15-32145**
                          _____,                          _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Mercer Valve Co., Inc. P. O. Box 272007 Oklahoma City, OK 73137 | - | | | | | | | | 8,315.24 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Metal Sawing Technology P. O. Box 7929 Houston, TX 77270 | - | | | | | | | | 318.90 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Micro Motion 7070 Winchester Circle Boulder, CO 80301 | - | | | | | | | | 467.03 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Midwest Motor Supply Co., Inc. dba Kimball Midwest 4800 Roberts Rd. Columbus, OH 43228 | - | | | | | | | | 311.27 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Mitrowski Welding Equipment, Ltd. 1315 College Avenue South Houston, TX 77587 | - | | | | | | | | 56,801.25 |

Sheet no.  **32**  of  **58**  sheets attached to Schedule of                          Subtotal                              66,213.69
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**                                        Case No.    **15-32145**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Modco Industries, LLC 10650 FM 1484 Rd. Conroe, TX 77303 | - | | | | | | | | 25,477.82 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| My Pipeline Supply, LLC dba MPS, LLC P. O. Box 218844 Houston, TX 77218 | - | | | | | | | | 134,461.93 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Nalco Chemical Company P. O. Box 70716 Chicago, IL 60673-0716 | - | | | | | | | | 2,550.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| National Crane Compliance Inspections, Inc. P. O. Box 456 Fulshear, TX 77441 | - | | | | | | | | 4,993.75 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| National Hose Acquisition Corp dba National Hose Accessory 1831 S. Richey St. Pasadena, TX 77502 | - | | | | | | | | 5,658.48 |

Sheet no. __33__ of __58__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)             173,141.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                              , Case No.    **15-32145**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| National Oilwell Mission P. O. Box 200338 Dallas, TX 75320-0338 | - | | | | | | | | 8,300.00 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| O'Rourke Dist. Co. Inc. dba Select Environmental 223 McCarty Dr. Houston, TX 77029 | - | | | | | | | | 420.00 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Oceaneering Intl., Inc. P. O. Box 731943 Houston, TX 75373-1943 | - | | | | | | | X | 7,136.00 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Odessa Pumps & Equipment P.O. Box 60429 Midland, TX 79711 | - | | | | | | | | 26,100.52 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Omicron Controls Inc. P. O. Box 7745 The Woodlands, TX 77387-7745 | - | | | | | | | | 951.27 |

Sheet no. __34__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,907.79

B6F (Official Form 6F) (12/07) - Cont.

In re **ITS Engineered Systems, Inc.**          Case No. **15-32145**
,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Onecis Insurance Co. P. O. Box 277908 Atlanta, GA 30384 | - | | | | | | | | 8,805.71 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Osies Inc. P. O. Box 842152 Houston, TX 77284 | - | | | | | | | | 276,253.79 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Overly Hautz Motor Base Co. 213 South West St. Lebanon, OH 45036 | - | | | | | | | | 3,523.80 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| P.C. McKenzie Company P. O. Box 112638 Pittsburgh, PA 15241 | - | | | | | | | | 2,385.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Pac Stainless. Ltd. P. O. Box 13510 Seattle, WA 98198 | - | | | | | | | | 3,878.32 |

Sheet no. **35** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **294,846.62**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                    Case No.    **15-32145**
                                                          ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| **Pall Filter Specialist** **100 Anchor Road** **Michigan City, IN 46360** | - | | | | | | | 19,950.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| **Palletized Trucking Inc.** **P. O. Box 8744** **Houston, TX 77249-8744** | - | | | | | | | 35,681.50 |
| Account No. | | | | alleged employment contract | | | | |
| **Patrick Hoezel** **6306 N. Glenrock Hills Ct.** **Katy, TX 77494** | - | | | | | | X | Unknown |
| Account No. | | | | notice only | | | | |
| **Patrick Hoezel c/o Joe E. Williams** **The Law Offices of** **Joe M. Williams & Associates** **810 Highway 6 S., Suite 111** **Houston, TX 77079** | - | | | | | | X | Unknown |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| **PD Solutions, LLC** **12777 Jones Road** **Suite 112** **Houston, TX 77070** | - | | | | | | X | 9,471.88 |

Sheet no. __36__ of __58__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)               65,103.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                   , Case No.    **15-32145**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Pelly Industrial Ent. Inl. 8009 Easton Houston, TX 77017 | - | | | | | | 4,172.14 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Performance Insulation Contractors 127 North Broadway Laporte, TX 77571 | - | | | | | X | 6,370.00 |
| Account No. | | | notice only | | | | |
| Performance Insulation Contractors Coats Rose c/o Richard Fulton 9 Greenway Plaza, Suite 1100 Houston, TX 77046-3653 | - | | | | | X | Unknown |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Petro Americas Incorported 15104 Penick Road Waller, TX 77484 | - | | | | | X | 2,580.20 |
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Phoenix Forging Co. 800 Front St. Catasauqua, PA 18032 | - | | | | | | 100.17 |

Sheet no. __37__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **13,222.51**

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**                                          Case No.  **15-32145**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Professional Welding Supply Inc. P. O. Box 19811 Houston, TX 77224-9811 | | - | | | | | | |
| | | | | | | | | 85,130.41 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Progressive Pump Corp. P. O. Box 73108 Houston, TX 73108 | | - | | | | | | |
| | | | | | | | | 2,676.31 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Protec Arisawa America, Inc. 2455 Ash Street Vista, CA 92081 | | - | | | | | | |
| | | | | | | | | 549.78 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Puffer Sweiven, LP 4230 Greenbriar Dr. Stafford, TX 77477 | | - | | | | | | |
| | | | | | | | | 8,136.40 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Quality Float Works, Inc. 1382 Payne Road Schaumburg, IL 60173 | | - | | | | | | |
| | | | | | | | | 43.44 |

Sheet no. __38__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        96,536.34

B6F (Official Form 6F) (12/07) - Cont.

In re     **ITS Engineered Systems, Inc.**                                      ,          Case No.     **15-32145**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM.  IF CLAIM<br>IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Quality Inspection & Testing, Inc.**<br>**3808 Commercial Dr.**<br>**New Iberia, LA 70560** | - | | multiple dates - goods & services for manufacturing | | | X | 8,213.74 |
| Account No.<br><br>**R&S Machine**<br>**P. O. Box 41936**<br>**Houston, TX 77241** | - | | multiple dates -  goods & services for manufacturing | | | | 4,629.98 |
| Account No.<br><br>**R.B. Fittings & Flanges Inc.**<br>**6518 Madrid**<br>**Houston, TX 77021** | - | | multiple dates - goods & services for manufacturing | | | X | 17,812.95 |
| Account No.<br><br>**R.Z. Tray Service**<br>**10503 Sangerbrook**<br>**Houston, TX 77038** | - | | multiple dates -  goods & services for manufacturing | | | | 27,250.00 |
| Account No.<br><br>**R4 Specialties Inc.**<br>**10111 Grant Rd.**<br>**Suite Q**<br>**Houston, TX 77070** | - | | multiple dates -  goods & services for manufacturing | | | | 66.54 |

Sheet no. __39__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,973.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**_____,    Case No. ____**15-32145**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Rain for Rent 2712 Independence Pkwy South La Porte, TX 77571 | - | | | | | | | | 4,808.58 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Ralph Stockton Valve Products Inc. dba Stockton Valve Product 11522 Katy Frwy., Suite 100 Houston, TX 77043 | - | | | | | | | | 702.41 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Ramin Corporation 39019 FM  149 Magnolia, TX 77354 | - | | | | | | | | 1,194.38 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Ranger Steel Services, LP P. O. Box 4346 Dept. 451 Houston, TX 77210-4346 | - | | | | | | | X | 126,164.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Red-D-Arc 1817 Federal Road Houston, TX 77015 | - | | | | | | | X | 27,411.06 |

Sheet no. ___**40**___ of ___**58**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

160,280.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.** _____,   Case No. ____**15-32145**____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Red-D-Arc Rentals, Inc.** P. O. Box 532618 Atlanta, GA 30353 | - | | | | | | | | | 2,651.46 |
| Account No. | | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Reliable Hose Solutions LLC** 5097 Ashley Court Houston, TX 77041 | - | | | | | | | | | 1,209.60 |
| Account No. | | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Rex D. Meyer dba Geomonitoring Services** P. O. Box 295 Fulshear, TX 77441 | - | | | | | | | | | 5,979.37 |
| Account No. | | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Rig Runner's, Inc.** P. O. Box 24279 Houston, TX 77229-4279 | - | | | | | | | | | 2,898.60 |
| Account No. | | | | | | multiple dates - office goods & services | | | | |
| **River Oaks Couriers Inc.** 12714 Settle Rd. Missouri City, TX 77489 | - | | | | | | | | | 188.50 |

Sheet no. __**41**__ of __**58**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **12,927.53**

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**                                                            Case No.   **15-32145**
_____ ,
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Romar Positioning USA, LLC P. O. Box 1172 Spring, TX 77383 | | - | | | | | X | |
| | | | | | | | | 3,920.00 |
| Account No. | | | | multiple dates - Professional Services | | | | |
| Romeo C. Lopez 9245 Elizabeth Road Houston, TX 77055 | | - | | | | | | |
| | | | | | | | | 1,600.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Rosemount Inc. 12001 Technology Drive Eden Prairie, MN 55344 | | - | | | | | | |
| | | | | | | | | 694.06 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Roto Rooter Services Company 3403 N. Sam Houston Parkway W. Suite 400 Houston, TX 77086 | | - | | | | | | |
| | | | | | | | | 898.42 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| RSD Supply Inc. P. O. Box 841518 Houston, TX 77284-1518 | | - | | | | | X | |
| | | | | | | | | 145,441.67 |

Sheet no.  **42**  of  **58**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    152,554.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                                           Case No.   **15-32145**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | multiple dates - goods & services for manufacturing | | | | |
| Rubber Lining Specialists, LLC 321 FM 1078 Orange, TX 77632 | - | | | | | X | |
| | | | | | | | 18,062.40 |
| Account No. | | | multiple dates -  Contract Labor | | | | |
| Sam Habash 1635 Beaconshire Road Houston, TX 77077-3867 | - | | | | | | |
| | | | | | | | 14,000.00 |
| Account No. | | | multiple dates -  goods & services for manufacturing | | | | |
| Seamless Solutions P. O. Box 550547 Houston, TX 77255-0547 | - | | | | | | |
| | | | | | | | 3,232.21 |
| Account No. | | | multiple dates -  goods & services for manufacturing | | | | |
| Secure Global Logistics Inc. 1045 Greens Parkway Houston, TX 77067 | - | | | | | | |
| | | | | | | | 8,563.00 |
| Account No. | | | multiple dates -  goods & services for manufacturing | | | | |
| Sentriforce 6611 Portwest Dr. Suite 100 Houston, TX 77024 | - | | | | | | |
| | | | | | | | 3,008.82 |

Sheet no. __43__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **46,866.43**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**          Case No.   **15-32145**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Sepco Process Company dba Sepco Process Inc. 9211 West Road, #143 Houston, TX 77064 | - | | | | | | | | 9,123.64 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Serfilco USA 2900 MacArthur Blvd. Northbrook, IL 60062 | - | | | | | | | X | 91.44 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Smar International Corporation 6001 Stonington Suite 100 Houston, TX 77040 | - | | | | | | | | 13,177.63 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Source Metals, Inc. 6951 West Little York Houston, TX 77040 | - | | | | | | | X | 3,846.67 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| South Texas Environmental 2409 Deerwood Court Katy, TX 77493 | - | | | | | | | | 395.00 |

Sheet no. __44__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     26,634.38

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**       ,     Case No.   **15-32145**

                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Southwest Stainless & Alloy P. O. Box 951037 Dallas, TX 75395-1145 | | - | | | | | | | 811.51 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Spam Soap, Inc. 3193 Red Hill Avenue Costa Mesa, CA 92626 | | - | | | | | | | 630.00 |
| Account No. | | | | | "Alleged Realty Lease": Debtor does not admit the existence of a true lease pursuant to 11 U.S.C. § 365. | | | X | |
| Spunky Flat Land Company 916 Fleetwood Place Drive Houston, TX 77079 | | - | | | | | | | 97,583.44 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Stanley S. Blomberg dba Blomberg Cast Products 25402 Chisom Lane Stevenson Ranch, CA 91381 | | - | | | | | | | 3,978.00 |
| Account No. | | | | | multiple dates - office goods & services | | | | |
| Staples Contract and Commercial, Inc. P. O. Box 83689 Dept. Dal Chicago, IL 60696-3689 | | - | | | | | | | 2,272.49 |

Sheet no. __45__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                              **105,275.44**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**    ,    Case No.   **15-32145**

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Stearns Corporation** **8399 Westview** **Houston, TX 77055** | - | | | | | | | X | |
| | | | | | | | | | 6,239.56 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Steel Forming Inc. dba Commercial Metal Forming** **3466 Solutions Center** **Chicago, IL 60677-3004** | - | | | | | | | | |
| | | | | | | | | | 10,931.51 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Steffani Metals, Inc.** **P. O. Box 41337** **Houston, TX 77241** | - | | | | | | | | |
| | | | | | | | | | 1,236.77 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Sterling First Aid and Safety** **P. O. Box 266208** **Houston, TX 77207-6208** | - | | | | | | | | |
| | | | | | | | | | 600.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Stewart & Stevenson LLC** **601 W. 38th St** **Houston, TX 77018** | - | | | | | | | | |
| | | | | | | | | | 59.04 |

Sheet no. __46__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,066.88**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**                                          Case No.   **15-32145**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Sullair of Houston 8640 Panair Houston, TX 77061-4185 | | - | | | | | X | |
| | | | | | | | | 7,153.57 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Sulzer Chemtech USA, Inc. P. O. Box 849923 Dallas, TX 75284-9923 | | - | | | | | X | |
| | | | | | | | | 283.29 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Sunbelt Rentals P. O. Box 409211 Atlanta, GA 30384-9211 | | - | | | | | | |
| | | | | | | | | 8,555.98 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Sunrise Fasteners P. O. Box 6866 Katy, TX 77491 | | - | | | | | X | |
| | | | | | | | | 5,503.68 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Superior Controls, Inc. 2103 W. Murphy Street Odessa, TX 79763 | | - | | | | | X | |
| | | | | | | | | 56,504.38 |

Sheet no. __47__ of __58__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          78,000.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.** _____,   Case No. _____**15-32145**_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Target Production Systems, Inc. P. O. Box 2028 Cypress, TX 77410-2028 | - | | | | | | | X | 8.58 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Taylor Forge Engineered Systems 208 N. Iron Paola, KS 66071 | - | | | | | | | X | 16,150.00 |
| Account No. | | | | | multiple dates - Contract Labor | | | | |
| TDG Staffing, LLC dba The Daniel Group 1001 West Loop South Suite 560 Houston, TX 77027 | - | | | | | | | | 24,911.79 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Tebjes, Inc. dba Basic Equipment 7410 Miller Rd. 2 Houston, TX 77049 | - | | | | | | | | 19,000.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Tech-Quip, Inc. P. O. Box 890649 Houston, TX 77289-0649 | - | | | | | | | | 2,312.20 |

Sheet no. __**48**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **62,382.57**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                          , Case No. ___**15-32145**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Technipower, Inc. P. O. Box 204653 Dallas, TX 75320-4653 | - | | | | | | | | 64,523.35 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Techstar 802 West 13th Street Deer Park, TX 77536 | - | | | | | | | X | 1,243.04 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Tektronix Inc. 7416 Collection Center Drive Chicago, IL 60693 | - | | | | | | | X | 169.95 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Texas Gamma Ray, LLC 1127 S Lewis TULSA, OK 74104 | - | | | | | | | | 197,857.64 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Texas Industrial Engine Parts, Inc. P. O. Box 590 George West, TX 78022 | - | | | | | | | | 1,126.87 |

Sheet no. __**49**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            | 264,920.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.** _____ ,   Case No. _____**15-32145**_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Texas Nameplate Company, Inc. P. O. Box 150499 Dallas, TX 75315-0499 | - | | | | | | X | |
| | | | | | | | | 2,487.41 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Texas Pressure Connections Inc. 9711 Windmill Park Ln. Houston, TX 77064 | - | | | | | | X | |
| | | | | | | | | 29,633.90 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Texas Steel Supply 34000 Sunset Lane Brookshire, TX 77423 | - | | | | | | X | |
| | | | | | | | | 60,000.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Texas Stress Inc. 1304 Underwood Rd. La Porte, TX 77571 | - | | | | | | | |
| | | | | | | | | 8,480.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| The National Board of Boiler & Pressure Vessel Inspectors 1055 Crupper Ave. Columbus, OH 43229 | - | | | | | | | |
| | | | | | | | | 3,954.60 |

Sheet no. __**50**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,555.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.** ,      Case No.    **15-32145**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **The Nut Place, Inc.** **6605 Gessner** **Houston, TX 77040** | - | | | | | | | X | |
| | | | | | | | | | 223.17 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Thermon Heat Tracing Services, I, Inc.** **P. O. Box 910119** **Dallas, TX 75391-0119** | - | | | | | | | | |
| | | | | | | | | | 19,712.83 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Tifco Industries, Inc.** **P. O. Box 40277** **Houston, TX 77240** | - | | | | | | | | |
| | | | | | | | | | 609.71 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Tornado Combustion Technologies** **4831 US Hwy 90** **Alleyton, TX 78935** | - | | | | | | | | |
| | | | | | | | | | 6,800.00 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| **Tri-State Supply Company** **6206 North Houston Rosslyn** **P. O. Box 40512** **Houston, TX 77240-0512** | - | | | | | | | | |
| | | | | | | | | | 337,449.68 |

Sheet no. __51__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **364,795.39**

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc._____,   Case No. ___15-32145_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Trinity Industries Inc. P. O. Box 951716 Dallas, TX 75395-1716 | - | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Troop Industrial 1022 Magnolia Ave. Port Neches, TX 77651 | - | | | | | | | | |
| | | | | | | | | | 2,493.75 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| True Industries, Inc. dba Cleveland Punch & Die Company P. O. Box 769 Ravenna, OH 44266 | - | | | | | | | | |
| | | | | | | | | | 1,939.08 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Truespec Energy Products 14107 Interdrive West Houston, TX 77032 | - | | | | | | | | |
| | | | | | | | | | 70,943.71 |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| Tube-Tec Bending 2906 Holmes Road Houston, TX 77051 | - | | | | | | | X | |
| | | | | | | | | | 3,853.05 |

Sheet no. __52__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 79,229.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **ITS Engineered Systems, Inc.**_____,   Case No. ____**15-32145**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Tulsa Chain 12820 South Memorial Drive Bixby, OK 74008 | - | | | | | | | 5,400.90 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Twinco 5201 South Loop East Houston, TX 77033 | - | | | | | | | 2,322.61 |
| Account No. | | | | multiple dates - office goods & services | | | | |
| U.S. Healthworks Medical Group TX Inc. P. O. Box 404974 Atlanta, GA 30384-4974 | - | | | | | | | 4,326.00 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Uline P. O. Box 88741 Chicago, IL 60680-1741 | - | | | | | | | 332.38 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Ultrapure & Industrial Services 4429 Mint Way Dallas, TX 75236 | - | | | | | | X | 756.13 |

| Sheet no. __53__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 13,138.02 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                    , Case No. _____**15-32145**_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | multiple dates -  office goods & services | | | | |
| **Unifirst Holding, Inc.**<br>**13513 South Gessner Road**<br>**Missouri City, TX 77489** | - | | | | | | | X | |
| | | | | | | | | | **7,186.78** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Unique Valve And Instrumentation Company**<br>**12600 Cardinal Meadow**<br>**Suite #207**<br>**Sugar Land, TX 77498** | - | | | | | | | | |
| | | | | | | | | | **22,218.77** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **United Rentals Branch P57**<br>**P. O. Box 840514**<br>**Dallas, TX 75281-0514** | - | | | | | | | | |
| | | | | | | | | | **1,321.63** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Upland Services  Inc.**<br>**P. O. Box 81295**<br>**Lafayette, LA 70598-1295** | - | | | | | | | | |
| | | | | | | | | | **12,884.88** |
| Account No. | | | | | multiple dates -  goods & services for manufacturing | | | | |
| **UPS Freight**<br>**28013 Network Place**<br>**Chicago, IL 60673-1280** | - | | | | | | | | |
| | | | | | | | | | **229.83** |

Sheet no. __**54**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**43,841.89**

B6F (Official Form 6F) (12/07) - Cont.

In re  **ITS Engineered Systems, Inc.**                                          Case No.   **15-32145**
                                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| UPS Supply Chain Solutions, Inc. Lockbox 577 Carol Stream, IL 60132-0577 | | - | | | | | | | 1,591.79 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Varicraft Power Systems, Inc. 4512 Tulsa Road Houston, TX 77092 | | - | | | | | | | 11,318.32 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Vertz and Company, Inc. 12587 W. Hwy. 62 Farmington, AR 72730 | | - | | | | | | X | 393.34 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| Vulcan Finned Tubes LP 27951 Commercial Park Drive Tomball, TX 77375 | | - | | | | | | X | 567.80 |
| Account No. | | | | | multiple dates - goods & services for manufacturing | | | | |
| W W Grainger Inc. P. O. Box 419267 Dept. 844283036 Kansas, MO 64141-6267 | | - | | | | | | | 2,059.60 |

Sheet no.  **55**  of  **58**  sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **15,930.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                      , Case No.    **15-32145**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Watts Water Quality & Cond. Prod. 13700 Hwy 90 West @ 211 San Antonio, TX 78245 | - | | | | | | X | |
| | | | | | | | | 666.90 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| We Stell Co. 8009 Easton P. O. Box 87297 Houston, TX 77017 | - | | | | | | | |
| | | | | | | | | 4,511.26 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| Wesco Distribution, Inc. 225 West Station Square Drive Suite 700 (Headquarters) Pittsburgh, PA 15219 | - | | | | | | | |
| | | | | | | | | 35,594.77 |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| West Houston Valve & Fit 11311 Tanner Road Houston, TX 77041 | - | | | | | | X | |
| | | | | | | | | 129.11 |
| Account No. | | | | multiple dates - Professional Services | | | | |
| White Garrison & Hill, P.C. 24 Greenway Plaza Suite 700 Houston, TX 77046 | - | | | | | | X | |
| | | | | | | | | 23,346.47 |

Sheet no.  **56**  of  **58**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

64,248.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **ITS Engineered Systems, Inc.**                                                    Case No.    **15-32145**
_____ ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Wichita Tank Mfg., Inc. 8321 Seymour Hwy Wichita Falls, TX 76305 | - | | | | | | | |
| | | | | | | | | 89,050.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Wika Instruments, Inc. 950 Hall Court Deer Park, TX 77536 | - | | | | | | | |
| | | | | | | | | 6,631.06 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Wildcat Electric Supply Ltd. P. O. Box  671552 Dallas, TX 75267-1552 | - | | | | | | | |
| | | | | | | | | 10,508.61 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Wileco, Inc. 1823 Antoine Drive Houston, TX 77055 | - | | | | | | | |
| | | | | | | | | 5,304.00 |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| Wilson-Mohr Inc. 12610 W. Airport Blvd. Ste. 100 Sugar Land, TX 77478 | - | | | | | | | |
| | | | | | | | | 32,755.77 |

Sheet no. __57__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,249.44

B6F (Official Form 6F) (12/07) - Cont.

In re __ITS Engineered Systems, Inc._____,    Case No. ____15-32145_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | multiple dates - goods & services for manufacturing | | | | |
| **Worldwide Power Products** **5901 Thomas Road** **Houston, TX 77041** | - | | | | | | | |
| | | | | | | | | **811.87** |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Xerox Corporation** **P. O. Box 7405** **Pasadena, CA 91109-7405** | - | | | | | | X | |
| | | | | | | | | **9,434.22** |
| Account No. | | | | multiple dates -  goods & services for manufacturing | | | | |
| **Xtreme Services LLC** **9994 South Hwy 59** **Victoria, TX 77905** | - | | | | | | | |
| | | | | | | | | **3,852.00** |
| Account No. | | | | multiple dates -  office goods & services | | | | |
| **Zee Medical, Inc.** **P. O. Box 204683** **Dallas, TX 75320** | - | | | | | | | |
| | | | | | | | | **345.50** |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __58__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | **14,443.59** |
|---|---|---|
| | Total (Report on Summary of Schedules) | **6,083,841.76** |